# EXHBIT 32

* Confidential

| | |
|---|---|
| **From:** | George Lui |
| **Sent:** | Wednesday, January 6, 2021 10:46 AM EST |
| **To:** | Troy Brenes; Gary Podell; Howard _ |
| **Subject:** | Promissory Note Payoff |
| **Attachments:** | Brenes Interest Schedule.xlsx |

Troy,

The Promissory Note payoff as of 1/6/2021 is $3,591,378.47 (schedule attached).

Please see the wire instructions below:

Bank Name: Signature Bank
Bank Address: 261 Madison Avenue, 22FL, New York, NY 10016
ABA#: 026013576
A/C#: ▮▮▮▮4223
Account name: Legal Recovery Associates, LLC
Account Address: 1400 Old Country Road, Suite 305, Westbury, NY 11590

Regards,

George Lui
Legal Recovery Associates, LLC
1400 Old Country Road, Suite 305
Westbury, NY 11590
(516) 228-8043
www.legalrecover.com

LRA000001

EXHIBIT
Plf's 2

Attachment

**NATIVE DOCUMENT PLACEHOLDER**

**Please review the native document LRA000002.xlsx**

LRA000002

| | | Capital US$ | Interest Rate % | Interest Charge (360 Day year) US$ | Cumulative Interest Charge US$ | Drawdown | TOTAL |
|---|---|---|---|---|---|---|---|
| 7/8/2019 | 1 | 1,100,000.00 | 17.50% | 534.72 | 534.72 | 1,100,000.00 | 1,100,534.72 |
| 7/9/2019 | 2 | 1,100,000.00 | 17.50% | 534.72 | 1,069.44 | | 1,101,069.44 |
| 7/10/2019 | 3 | 1,100,000.00 | 17.50% | 534.72 | 1,604.17 | | 1,101,604.17 |
| 7/11/2019 | 4 | 1,100,000.00 | 17.50% | 534.72 | 2,138.89 | | 1,102,138.89 |
| 7/12/2019 | 5 | 1,100,000.00 | 17.50% | 534.72 | 2,673.61 | | 1,102,673.61 |
| 7/13/2019 | 6 | 1,100,000.00 | 17.50% | 534.72 | 3,208.33 | | 1,103,208.33 |
| 7/14/2019 | 7 | 1,100,000.00 | 17.50% | 534.72 | 3,743.06 | | 1,103,743.06 |
| 7/15/2019 | 8 | 1,100,000.00 | 17.50% | 534.72 | 4,277.78 | | 1,104,277.78 |
| 7/16/2019 | 9 | 1,100,000.00 | 17.50% | 534.72 | 4,812.50 | | 1,104,812.50 |
| 7/17/2019 | 10 | 1,100,000.00 | 17.50% | 534.72 | 5,347.22 | | 1,105,347.22 |
| 7/18/2019 | 11 | 1,100,000.00 | 17.50% | 534.72 | 5,881.94 | | 1,105,881.94 |
| 7/19/2019 | 12 | 1,100,000.00 | 17.50% | 534.72 | 6,416.67 | | 1,106,416.67 |
| 7/20/2019 | 13 | 1,100,000.00 | 17.50% | 534.72 | 6,951.39 | | 1,106,951.39 |
| 7/21/2019 | 14 | 1,100,000.00 | 17.50% | 534.72 | 7,486.11 | | 1,107,486.11 |
| 7/22/2019 | 15 | 1,100,000.00 | 17.50% | 534.72 | 8,020.83 | | 1,108,020.83 |
| 7/23/2019 | 16 | 1,100,000.00 | 17.50% | 534.72 | 8,555.56 | | 1,108,555.56 |
| 7/24/2019 | 17 | 1,100,000.00 | 17.50% | 534.72 | 9,090.28 | | 1,109,090.28 |
| 7/25/2019 | 18 | 1,100,000.00 | 17.50% | 534.72 | 9,625.00 | | 1,109,625.00 |
| 7/26/2019 | 19 | 1,100,000.00 | 17.50% | 534.72 | 10,159.72 | | 1,110,159.72 |
| 7/27/2019 | 20 | 1,100,000.00 | 17.50% | 534.72 | 10,694.44 | | 1,110,694.44 |
| 7/28/2019 | 21 | 1,100,000.00 | 17.50% | 534.72 | 11,229.17 | | 1,111,229.17 |
| 7/29/2019 | 22 | 1,100,000.00 | 17.50% | 534.72 | 11,763.89 | | 1,111,763.89 |
| 7/30/2019 | 23 | 1,100,000.00 | 17.50% | 534.72 | 12,298.61 | | 1,112,298.61 |
| 7/31/2019 | 24 | 1,100,000.00 | 17.50% | 534.72 | 12,833.33 | | 1,112,833.33 |
| 8/1/2019 | 25 | 1,100,000.00 | 17.50% | 534.72 | 13,368.06 | | 1,113,368.06 |
| 8/2/2019 | 26 | 1,100,000.00 | 17.50% | 534.72 | 13,902.78 | | 1,113,902.78 |
| 8/3/2019 | 27 | 1,100,000.00 | 17.50% | 534.72 | 14,437.50 | | 1,114,437.50 |
| 8/4/2019 | 28 | 1,100,000.00 | 17.50% | 534.72 | 14,972.22 | | 1,114,972.22 |
| 8/5/2019 | 29 | 1,100,000.00 | 17.50% | 534.72 | 15,506.94 | | 1,115,506.94 |
| 8/6/2019 | 30 | 1,100,000.00 | 17.50% | 534.72 | 16,041.67 | | 1,116,041.67 |
| 8/7/2019 | 31 | 1,100,000.00 | 17.50% | 534.72 | 16,576.39 | | 1,116,576.39 |
| 8/8/2019 | 32 | 1,100,000.00 | 17.50% | 534.72 | 17,111.11 | | 1,117,111.11 |
| 8/9/2019 | 33 | 1,100,000.00 | 17.50% | 534.72 | 17,645.83 | | 1,117,645.83 |
| 8/10/2019 | 34 | 1,100,000.00 | 17.50% | 534.72 | 18,180.56 | | 1,118,180.56 |
| 8/11/2019 | 35 | 1,100,000.00 | 17.50% | 534.72 | 18,715.28 | | 1,118,715.28 |
| 8/12/2019 | 36 | 1,100,000.00 | 17.50% | 534.72 | 19,250.00 | | 1,119,250.00 |
| 8/13/2019 | 37 | 1,100,000.00 | 17.50% | 534.72 | 19,784.72 | | 1,119,784.72 |
| 8/14/2019 | 38 | 1,100,000.00 | 17.50% | 534.72 | 20,319.44 | | 1,120,319.44 |
| 8/15/2019 | 39 | 1,100,000.00 | 17.50% | 534.72 | 20,854.17 | | 1,120,854.17 |
| 8/16/2019 | 40 | 1,100,000.00 | 17.50% | 534.72 | 21,388.89 | | 1,121,388.89 |
| 8/17/2019 | 41 | 1,100,000.00 | 17.50% | 534.72 | 21,923.61 | | 1,121,923.61 |
| 8/18/2019 | 42 | 1,100,000.00 | 17.50% | 534.72 | 22,458.33 | | 1,122,458.33 |
| 8/19/2019 | 43 | 1,100,000.00 | 17.50% | 534.72 | 22,993.06 | | 1,122,993.06 |
| 8/20/2019 | 44 | 1,100,000.00 | 17.50% | 534.72 | 23,527.78 | | 1,123,527.78 |
| 8/21/2019 | 45 | 1,100,000.00 | 17.50% | 534.72 | 24,062.50 | | 1,124,062.50 |
| 8/22/2019 | 46 | 1,100,000.00 | 17.50% | 534.72 | 24,597.22 | | 1,124,597.22 |
| 8/23/2019 | 47 | 1,100,000.00 | 17.50% | 534.72 | 25,131.94 | | 1,125,131.94 |
| 8/24/2019 | 48 | 1,100,000.00 | 17.50% | 534.72 | 25,666.67 | | 1,125,666.67 |
| 8/25/2019 | 49 | 1,100,000.00 | 17.50% | 534.72 | 26,201.39 | | 1,126,201.39 |
| 8/26/2019 | 50 | 1,100,000.00 | 17.50% | 534.72 | 26,736.11 | | 1,126,736.11 |
| 8/27/2019 | 51 | 1,100,000.00 | 17.50% | 534.72 | 27,270.83 | | 1,127,270.83 |
| 8/28/2019 | 52 | 1,100,000.00 | 17.50% | 534.72 | 27,805.56 | | 1,127,805.56 |
| 8/29/2019 | 53 | 1,100,000.00 | 17.50% | 534.72 | 28,340.28 | | 1,128,340.28 |
| 8/30/2019 | 54 | 1,100,000.00 | 17.50% | 534.72 | 28,875.00 | | 1,128,875.00 |
| 8/31/2019 | 55 | 1,100,000.00 | 17.50% | 534.72 | 29,409.72 | | 1,129,409.72 |
| 9/1/2019 | 56 | 1,100,000.00 | 17.50% | 534.72 | 29,944.44 | | 1,129,944.44 |
| 9/2/2019 | 57 | 1,100,000.00 | 17.50% | 534.72 | 30,479.17 | | 1,130,479.17 |
| 9/3/2019 | 58 | 1,100,000.00 | 17.50% | 534.72 | 31,013.89 | | 1,131,013.89 |
| 9/4/2019 | 59 | 1,100,000.00 | 17.50% | 534.72 | 31,548.61 | | 1,131,548.61 |
| 9/5/2019 | 60 | 1,100,000.00 | 17.50% | 534.72 | 32,083.33 | | 1,132,083.33 |
| 9/6/2019 | 61 | 1,100,000.00 | 17.50% | 534.72 | 32,618.06 | | 1,132,618.06 |
| 9/7/2019 | 62 | 1,100,000.00 | 17.50% | 534.72 | 33,152.78 | | 1,133,152.78 |
| 9/8/2019 | 63 | 1,100,000.00 | 17.50% | 534.72 | 33,687.50 | | 1,133,687.50 |
| 9/9/2019 | 64 | 1,100,000.00 | 17.50% | 534.72 | 34,222.22 | | 1,134,222.22 |
| 9/10/2019 | 65 | 1,100,000.00 | 17.50% | 534.72 | 34,756.94 | | 1,134,756.94 |
| 9/11/2019 | 66 | 1,100,000.00 | 17.50% | 534.72 | 35,291.67 | | 1,135,291.67 |
| 9/12/2019 | 67 | 1,100,000.00 | 17.50% | 534.72 | 35,826.39 | 500,000.00 | 1,135,826.39 |
| 9/13/2019 | 68 | 1,600,000.00 | 17.50% | 777.78 | 36,604.17 | | 1,636,604.17 |
| 9/14/2019 | 69 | 1,600,000.00 | 17.50% | 777.78 | 37,381.94 | | 1,637,381.94 |

Produced in Native Format
LRA000002

| | | Capital | Interest Rate | Interest Charge (360 Day year) | Cumulative Interest Charge | Drawdown | TOTAL |
|---|---|---|---|---|---|---|---|
| | | US$ | % | US$ | US$ | | US$ |
| 9/15/2019 | 70 | 1,600,000.00 | 17.50% | 777.78 | 38,159.72 | | 1,638,159.72 |
| 9/16/2019 | 71 | 1,600,000.00 | 17.50% | 777.78 | 38,937.50 | | 1,638,937.50 |
| 9/17/2019 | 72 | 1,600,000.00 | 17.50% | 777.78 | 39,715.28 | | 1,639,715.28 |
| 9/18/2019 | 73 | 1,600,000.00 | 17.50% | 777.78 | 40,493.06 | | 1,640,493.06 |
| 9/19/2019 | 74 | 1,600,000.00 | 17.50% | 777.78 | 41,270.83 | | 1,641,270.83 |
| 9/20/2019 | 75 | 1,600,000.00 | 17.50% | 777.78 | 42,048.61 | | 1,642,048.61 |
| 9/21/2019 | 76 | 1,600,000.00 | 17.50% | 777.78 | 42,826.39 | | 1,642,826.39 |
| 9/22/2019 | 77 | 1,600,000.00 | 17.50% | 777.78 | 43,604.17 | | 1,643,604.17 |
| 9/23/2019 | 78 | 1,600,000.00 | 17.50% | 777.78 | 44,381.94 | | 1,644,381.94 |
| 9/24/2019 | 79 | 1,600,000.00 | 17.50% | 777.78 | 45,159.72 | | 1,645,159.72 |
| 9/25/2019 | 80 | 1,600,000.00 | 17.50% | 777.78 | 45,937.50 | | 1,645,937.50 |
| 9/26/2019 | 81 | 1,600,000.00 | 17.50% | 777.78 | 46,715.28 | | 1,646,715.28 |
| 9/27/2019 | 82 | 1,600,000.00 | 17.50% | 777.78 | 47,493.06 | | 1,647,493.06 |
| 9/28/2019 | 83 | 1,600,000.00 | 17.50% | 777.78 | 48,270.83 | | 1,648,270.83 |
| 9/29/2019 | 84 | 1,600,000.00 | 17.50% | 777.78 | 49,048.61 | | 1,649,048.61 |
| 9/30/2019 | 85 | 1,600,000.00 | 17.50% | 777.78 | 49,826.39 | | 1,649,826.39 |
| 10/1/2019 | 86 | 1,600,000.00 | 17.50% | 777.78 | 50,604.17 | | 1,650,604.17 |
| 10/2/2019 | 87 | 1,600,000.00 | 17.50% | 777.78 | 51,381.94 | | 1,651,381.94 |
| 10/3/2019 | 88 | 1,600,000.00 | 17.50% | 777.78 | 52,159.72 | | 1,652,159.72 |
| 10/4/2019 | 89 | 1,600,000.00 | 17.50% | 777.78 | 52,937.50 | | 1,652,937.50 |
| 10/5/2019 | 90 | 1,600,000.00 | 17.50% | 777.78 | 53,715.28 | | 1,653,715.28 |
| 10/6/2019 | 91 | 1,600,000.00 | 17.50% | 777.78 | 54,493.06 | | 1,654,493.06 |
| 10/7/2019 | 92 | 1,600,000.00 | 17.50% | 777.78 | 55,270.83 | | 1,655,270.83 |
| 10/8/2019 | 93 | 1,600,000.00 | 17.50% | 777.78 | 56,048.61 | | 1,656,048.61 |
| 10/9/2019 | 94 | 1,600,000.00 | 17.50% | 777.78 | 56,826.39 | | 1,656,826.39 |
| 10/10/2019 | 95 | 1,600,000.00 | 17.50% | 777.78 | 57,604.17 | | 1,657,604.17 |
| 10/11/2019 | 96 | 1,600,000.00 | 17.50% | 777.78 | 58,381.94 | | 1,658,381.94 |
| 10/12/2019 | 97 | 1,600,000.00 | 17.50% | 777.78 | 59,159.72 | | 1,659,159.72 |
| 10/13/2019 | 98 | 1,600,000.00 | 17.50% | 777.78 | 59,937.50 | | 1,659,937.50 |
| 10/14/2019 | 99 | 1,600,000.00 | 17.50% | 777.78 | 60,715.28 | | 1,660,715.28 |
| 10/15/2019 | 100 | 1,600,000.00 | 17.50% | 777.78 | 61,493.06 | | 1,661,493.06 |
| 10/16/2019 | 101 | 1,600,000.00 | 17.50% | 777.78 | 62,270.83 | | 1,662,270.83 |
| 10/17/2019 | 102 | 1,600,000.00 | 17.50% | 777.78 | 63,048.61 | | 1,663,048.61 |
| 10/18/2019 | 103 | 1,600,000.00 | 17.50% | 777.78 | 63,826.39 | | 1,663,826.39 |
| 10/19/2019 | 104 | 1,600,000.00 | 17.50% | 777.78 | 64,604.17 | | 1,664,604.17 |
| 10/20/2019 | 105 | 1,600,000.00 | 17.50% | 777.78 | 65,381.94 | | 1,665,381.94 |
| 10/21/2019 | 106 | 1,600,000.00 | 17.50% | 777.78 | 66,159.72 | | 1,666,159.72 |
| 10/22/2019 | 107 | 1,600,000.00 | 17.50% | 777.78 | 66,937.50 | | 1,666,937.50 |
| 10/23/2019 | 108 | 1,600,000.00 | 17.50% | 777.78 | 67,715.28 | | 1,667,715.28 |
| 10/24/2019 | 109 | 1,600,000.00 | 17.50% | 777.78 | 68,493.06 | | 1,668,493.06 |
| 10/25/2019 | 110 | 1,600,000.00 | 17.50% | 777.78 | 69,270.83 | | 1,669,270.83 |
| 10/26/2019 | 111 | 1,600,000.00 | 17.50% | 777.78 | 70,048.61 | | 1,670,048.61 |
| 10/27/2019 | 112 | 1,600,000.00 | 17.50% | 777.78 | 70,826.39 | | 1,670,826.39 |
| 10/28/2019 | 113 | 1,600,000.00 | 17.50% | 777.78 | 71,604.17 | | 1,671,604.17 |
| 10/29/2019 | 114 | 1,600,000.00 | 17.50% | 777.78 | 72,381.94 | | 1,672,381.94 |
| 10/30/2019 | 115 | 1,600,000.00 | 17.50% | 777.78 | 73,159.72 | | 1,673,159.72 |
| 10/31/2019 | 116 | 1,600,000.00 | 17.50% | 777.78 | 73,937.50 | | 1,673,937.50 |
| 11/1/2019 | 117 | 1,600,000.00 | 17.50% | 777.78 | 74,715.28 | | 1,674,715.28 |
| 11/2/2019 | 118 | 1,600,000.00 | 17.50% | 777.78 | 75,493.06 | | 1,675,493.06 |
| 11/3/2019 | 119 | 1,600,000.00 | 17.50% | 777.78 | 76,270.83 | | 1,676,270.83 |
| 11/4/2019 | 120 | 1,600,000.00 | 17.50% | 777.78 | 77,048.61 | | 1,677,048.61 |
| 11/5/2019 | 121 | 1,600,000.00 | 17.50% | 777.78 | 77,826.39 | | 1,677,826.39 |
| 11/6/2019 | 122 | 1,600,000.00 | 17.50% | 777.78 | 78,604.17 | | 1,678,604.17 |
| 11/7/2019 | 123 | 1,600,000.00 | 17.50% | 777.78 | 79,381.94 | | 1,679,381.94 |
| 11/8/2019 | 124 | 1,600,000.00 | 17.50% | 777.78 | 80,159.72 | | 1,680,159.72 |
| 11/9/2019 | 125 | 1,600,000.00 | 17.50% | 777.78 | 80,937.50 | | 1,680,937.50 |
| 11/10/2019 | 126 | 1,600,000.00 | 17.50% | 777.78 | 81,715.28 | | 1,681,715.28 |
| 11/11/2019 | 127 | 1,600,000.00 | 17.50% | 777.78 | 82,493.06 | | 1,682,493.06 |
| 11/12/2019 | 128 | 1,600,000.00 | 17.50% | 777.78 | 83,270.83 | | 1,683,270.83 |
| 11/13/2019 | 129 | 1,600,000.00 | 17.50% | 777.78 | 84,048.61 | | 1,684,048.61 |
| 11/14/2019 | 130 | 1,600,000.00 | 17.50% | 777.78 | 84,826.39 | | 1,684,826.39 |
| 11/15/2019 | 131 | 1,600,000.00 | 17.50% | 777.78 | 85,604.17 | | 1,685,604.17 |
| 11/16/2019 | 132 | 1,600,000.00 | 17.50% | 777.78 | 86,381.94 | | 1,686,381.94 |
| 11/17/2019 | 133 | 1,600,000.00 | 17.50% | 777.78 | 87,159.72 | | 1,687,159.72 |
| 11/18/2019 | 134 | 1,600,000.00 | 17.50% | 777.78 | 87,937.50 | | 1,687,937.50 |
| 11/19/2019 | 135 | 1,600,000.00 | 17.50% | 777.78 | 88,715.28 | | 1,688,715.28 |
| 11/20/2019 | 136 | 1,600,000.00 | 17.50% | 777.78 | 89,493.06 | | 1,689,493.06 |
| 11/21/2019 | 137 | 1,600,000.00 | 17.50% | 777.78 | 90,270.83 | | 1,690,270.83 |
| 11/22/2019 | 138 | 1,600,000.00 | 17.50% | 777.78 | 91,048.61 | | 1,691,048.61 |
| 11/23/2019 | 139 | 1,600,000.00 | 17.50% | 777.78 | 91,826.39 | | 1,691,826.39 |
| 11/24/2019 | 140 | 1,600,000.00 | 17.50% | 777.78 | 92,604.17 | | 1,692,604.17 |
| 11/25/2019 | 141 | 1,600,000.00 | 17.50% | 777.78 | 93,381.94 | | 1,693,381.94 |

Produced in Native Format
LRA000002

| | | Capital | Interest Rate | Interest Charge (360 Day year) | Cumulative Interest Charge | Drawdown | TOTAL |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | US$ | % | US$ | US$ | | |
| 11/26/2019 | 142 | 1,600,000.00 | 17.50% | 777.78 | 94,159.72 | | 1,694,159.72 |
| 11/27/2019 | 143 | 1,600,000.00 | 17.50% | 777.78 | 94,937.50 | | 1,694,937.50 |
| 11/28/2019 | 144 | 1,600,000.00 | 17.50% | 777.78 | 95,715.28 | | 1,695,715.28 |
| 11/29/2019 | 145 | 1,600,000.00 | 17.50% | 777.78 | 96,493.06 | | 1,696,493.06 |
| 11/30/2019 | 146 | 1,600,000.00 | 17.50% | 777.78 | 97,270.83 | | 1,697,270.83 |
| 12/1/2019 | 147 | 1,600,000.00 | 17.50% | 777.78 | 98,048.61 | | 1,698,048.61 |
| 12/2/2019 | 148 | 1,600,000.00 | 17.50% | 777.78 | 98,826.39 | | 1,698,826.39 |
| 12/3/2019 | 149 | 1,600,000.00 | 17.50% | 777.78 | 99,604.17 | | 1,699,604.17 |
| 12/4/2019 | 150 | 1,600,000.00 | 17.50% | 777.78 | 100,381.94 | | 1,700,381.94 |
| 12/5/2019 | 151 | 1,600,000.00 | 17.50% | 777.78 | 101,159.72 | | 1,701,159.72 |
| 12/6/2019 | 152 | 1,600,000.00 | 17.50% | 777.78 | 101,937.50 | | 1,701,937.50 |
| 12/7/2019 | 153 | 1,600,000.00 | 17.50% | 777.78 | 102,715.28 | | 1,702,715.28 |
| 12/8/2019 | 154 | 1,600,000.00 | 17.50% | 777.78 | 103,493.06 | | 1,703,493.06 |
| 12/9/2019 | 155 | 1,600,000.00 | 17.50% | 777.78 | 104,270.83 | 500,000.00 | 1,704,270.83 |
| 12/10/2019 | 156 | 2,100,000.00 | 17.50% | 1,020.83 | 105,291.67 | | 2,205,291.67 |
| 12/11/2019 | 157 | 2,100,000.00 | 17.50% | 1,020.83 | 106,312.50 | | 2,206,312.50 |
| 12/12/2019 | 158 | 2,100,000.00 | 17.50% | 1,020.83 | 107,333.33 | | 2,207,333.33 |
| 12/13/2019 | 159 | 2,100,000.00 | 17.50% | 1,020.83 | 108,354.17 | | 2,208,354.17 |
| 12/14/2019 | 160 | 2,100,000.00 | 17.50% | 1,020.83 | 109,375.00 | | 2,209,375.00 |
| 12/15/2019 | 161 | 2,100,000.00 | 17.50% | 1,020.83 | 110,395.83 | | 2,210,395.83 |
| 12/16/2019 | 162 | 2,100,000.00 | 17.50% | 1,020.83 | 111,416.67 | | 2,211,416.67 |
| 12/17/2019 | 163 | 2,100,000.00 | 17.50% | 1,020.83 | 112,437.50 | | 2,212,437.50 |
| 12/18/2019 | 164 | 2,100,000.00 | 17.50% | 1,020.83 | 113,458.33 | | 2,213,458.33 |
| 12/19/2019 | 165 | 2,100,000.00 | 17.50% | 1,020.83 | 114,479.17 | | 2,214,479.17 |
| 12/20/2019 | 166 | 2,100,000.00 | 17.50% | 1,020.83 | 115,500.00 | | 2,215,500.00 |
| 12/21/2019 | 167 | 2,100,000.00 | 17.50% | 1,020.83 | 116,520.83 | | 2,216,520.83 |
| 12/22/2019 | 168 | 2,100,000.00 | 17.50% | 1,020.83 | 117,541.67 | | 2,217,541.67 |
| 12/23/2019 | 169 | 2,100,000.00 | 17.50% | 1,020.83 | 118,562.50 | | 2,218,562.50 |
| 12/24/2019 | 170 | 2,100,000.00 | 17.50% | 1,020.83 | 119,583.33 | | 2,219,583.33 |
| 12/25/2019 | 171 | 2,100,000.00 | 17.50% | 1,020.83 | 120,604.17 | | 2,220,604.17 |
| 12/26/2019 | 172 | 2,100,000.00 | 17.50% | 1,020.83 | 121,625.00 | | 2,221,625.00 |
| 12/27/2019 | 173 | 2,100,000.00 | 17.50% | 1,020.83 | 122,645.83 | | 2,222,645.83 |
| 12/28/2019 | 174 | 2,100,000.00 | 17.50% | 1,020.83 | 123,666.67 | | 2,223,666.67 |
| 12/29/2019 | 175 | 2,100,000.00 | 17.50% | 1,020.83 | 124,687.50 | | 2,224,687.50 |
| 12/30/2019 | 176 | 2,100,000.00 | 17.50% | 1,020.83 | 125,708.33 | | 2,225,708.33 |
| 12/31/2019 | 177 | 2,100,000.00 | 17.50% | 1,020.83 | 126,729.17 | | 2,226,729.17 |
| 1/1/2020 | 178 | 2,100,000.00 | 17.50% | 1,020.83 | 127,750.00 | | 2,227,750.00 |
| 1/2/2020 | 179 | 2,100,000.00 | 17.50% | 1,020.83 | 128,770.83 | | 2,228,770.83 |
| 1/3/2020 | 180 | 2,100,000.00 | 17.50% | 1,020.83 | 129,791.67 | | 2,229,791.67 |
| 1/4/2020 | 181 | 2,100,000.00 | 17.50% | 1,020.83 | 130,812.50 | | 2,230,812.50 |
| 1/5/2020 | 182 | 2,100,000.00 | 17.50% | 1,020.83 | 131,833.33 | | 2,231,833.33 |
| 1/6/2020 | 183 | 2,100,000.00 | 17.50% | 1,020.83 | 132,854.17 | | 2,232,854.17 |
| 1/7/2020 | 184 | 2,100,000.00 | 17.50% | 1,020.83 | 133,875.00 | | 2,233,875.00 |
| 1/8/2020 | 185 | 2,100,000.00 | 17.50% | 1,020.83 | 134,895.83 | | 2,234,895.83 |
| 1/9/2020 | 186 | 2,100,000.00 | 17.50% | 1,020.83 | 135,916.67 | | 2,235,916.67 |
| 1/10/2020 | 187 | 2,100,000.00 | 17.50% | 1,020.83 | 136,937.50 | | 2,236,937.50 |
| 1/11/2020 | 188 | 2,100,000.00 | 17.50% | 1,020.83 | 137,958.33 | | 2,237,958.33 |
| 1/12/2020 | 189 | 2,100,000.00 | 17.50% | 1,020.83 | 138,979.17 | | 2,238,979.17 |
| 1/13/2020 | 190 | 2,100,000.00 | 17.50% | 1,020.83 | 140,000.00 | | 2,240,000.00 |
| 1/14/2020 | 191 | 2,100,000.00 | 17.50% | 1,020.83 | 141,020.83 | | 2,241,020.83 |
| 1/15/2020 | 192 | 2,100,000.00 | 17.50% | 1,020.83 | 142,041.67 | | 2,242,041.67 |
| 1/16/2020 | 193 | 2,100,000.00 | 17.50% | 1,020.83 | 143,062.50 | | 2,243,062.50 |
| 1/17/2020 | 194 | 2,100,000.00 | 17.50% | 1,020.83 | 144,083.33 | | 2,244,083.33 |
| 1/18/2020 | 195 | 2,100,000.00 | 17.50% | 1,020.83 | 145,104.17 | | 2,245,104.17 |
| 1/19/2020 | 196 | 2,100,000.00 | 17.50% | 1,020.83 | 146,125.00 | | 2,246,125.00 |
| 1/20/2020 | 197 | 2,100,000.00 | 17.50% | 1,020.83 | 147,145.83 | | 2,247,145.83 |
| 1/21/2020 | 198 | 2,100,000.00 | 17.50% | 1,020.83 | 148,166.67 | | 2,248,166.67 |
| 1/22/2020 | 199 | 2,100,000.00 | 17.50% | 1,020.83 | 149,187.50 | | 2,249,187.50 |
| 1/23/2020 | 200 | 2,100,000.00 | 17.50% | 1,020.83 | 150,208.33 | | 2,250,208.33 |
| 1/24/2020 | 201 | 2,100,000.00 | 17.50% | 1,020.83 | 151,229.17 | | 2,251,229.17 |
| 1/25/2020 | 202 | 2,100,000.00 | 17.50% | 1,020.83 | 152,250.00 | | 2,252,250.00 |
| 1/26/2020 | 203 | 2,100,000.00 | 17.50% | 1,020.83 | 153,270.83 | | 2,253,270.83 |
| 1/27/2020 | 204 | 2,100,000.00 | 17.50% | 1,020.83 | 154,291.67 | | 2,254,291.67 |
| 1/28/2020 | 205 | 2,100,000.00 | 17.50% | 1,020.83 | 155,312.50 | | 2,255,312.50 |
| 1/29/2020 | 206 | 2,100,000.00 | 17.50% | 1,020.83 | 156,333.33 | | 2,256,333.33 |
| 1/30/2020 | 207 | 2,100,000.00 | 17.50% | 1,020.83 | 157,354.17 | | 2,257,354.17 |
| 1/31/2020 | 208 | 2,100,000.00 | 17.50% | 1,020.83 | 158,375.00 | | 2,258,375.00 |
| 2/1/2020 | 209 | 2,100,000.00 | 17.50% | 1,020.83 | 159,395.83 | | 2,259,395.83 |
| 2/2/2020 | 210 | 2,100,000.00 | 17.50% | 1,020.83 | 160,416.67 | | 2,260,416.67 |
| 2/3/2020 | 211 | 2,100,000.00 | 17.50% | 1,020.83 | 161,437.50 | | 2,261,437.50 |
| 2/4/2020 | 212 | 2,100,000.00 | 17.50% | 1,020.83 | 162,458.33 | | 2,262,458.33 |
| 2/5/2020 | 213 | 2,100,000.00 | 17.50% | 1,020.83 | 163,479.17 | | 2,263,479.17 |

Produced in Native Format
LRA000002

| | | Capital | Interest Rate | Interest Charge (360 Day year) | Cumulative Interest Charge | Drawdown | TOTAL |
|---|---|---|---|---|---|---|---|
| | | US$ | % | US$ | US$ | | US$ |
| 2/6/2020 | 214 | 2,100,000.00 | 17.50% | 1,020.83 | 164,500.00 | | 2,264,500.00 |
| 2/7/2020 | 215 | 2,100,000.00 | 17.50% | 1,020.83 | 165,520.83 | | 2,265,520.83 |
| 2/8/2020 | 216 | 2,100,000.00 | 17.50% | 1,020.83 | 166,541.67 | | 2,266,541.67 |
| 2/9/2020 | 217 | 2,100,000.00 | 17.50% | 1,020.83 | 167,562.50 | | 2,267,562.50 |
| 2/10/2020 | 218 | 2,100,000.00 | 17.50% | 1,020.83 | 168,583.33 | | 2,268,583.33 |
| 2/11/2020 | 219 | 2,100,000.00 | 17.50% | 1,020.83 | 169,604.17 | | 2,269,604.17 |
| 2/12/2020 | 220 | 2,100,000.00 | 17.50% | 1,020.83 | 170,625.00 | | 2,270,625.00 |
| 2/13/2020 | 221 | 2,100,000.00 | 17.50% | 1,020.83 | 171,645.83 | | 2,271,645.83 |
| 2/14/2020 | 222 | 2,100,000.00 | 17.50% | 1,020.83 | 172,666.67 | | 2,272,666.67 |
| 2/15/2020 | 223 | 2,100,000.00 | 17.50% | 1,020.83 | 173,687.50 | | 2,273,687.50 |
| 2/16/2020 | 224 | 2,100,000.00 | 17.50% | 1,020.83 | 174,708.33 | | 2,274,708.33 |
| 2/17/2020 | 225 | 2,100,000.00 | 17.50% | 1,020.83 | 175,729.17 | | 2,275,729.17 |
| 2/18/2020 | 226 | 2,100,000.00 | 17.50% | 1,020.83 | 176,750.00 | | 2,276,750.00 |
| 2/19/2020 | 227 | 2,100,000.00 | 17.50% | 1,020.83 | 177,770.83 | | 2,277,770.83 |
| 2/20/2020 | 228 | 2,100,000.00 | 17.50% | 1,020.83 | 178,791.67 | | 2,278,791.67 |
| 2/21/2020 | 229 | 2,100,000.00 | 17.50% | 1,020.83 | 179,812.50 | | 2,279,812.50 |
| 2/22/2020 | 230 | 2,100,000.00 | 17.50% | 1,020.83 | 180,833.33 | | 2,280,833.33 |
| 2/23/2020 | 231 | 2,100,000.00 | 17.50% | 1,020.83 | 181,854.17 | | 2,281,854.17 |
| 2/24/2020 | 232 | 2,100,000.00 | 17.50% | 1,020.83 | 182,875.00 | | 2,282,875.00 |
| 2/25/2020 | 233 | 2,100,000.00 | 17.50% | 1,020.83 | 183,895.83 | | 2,283,895.83 |
| 2/26/2020 | 234 | 2,100,000.00 | 17.50% | 1,020.83 | 184,916.67 | | 2,284,916.67 |
| 2/27/2020 | 235 | 2,100,000.00 | 17.50% | 1,020.83 | 185,937.50 | | 2,285,937.50 |
| 2/28/2020 | 236 | 2,100,000.00 | 17.50% | 1,020.83 | 186,958.33 | | 2,286,958.33 |
| 2/29/2020 | 237 | 2,100,000.00 | 17.50% | 1,020.83 | 187,979.17 | | 2,287,979.17 |
| 3/1/2020 | 238 | 2,100,000.00 | 17.50% | 1,020.83 | 189,000.00 | | 2,289,000.00 |
| 3/2/2020 | 239 | 2,100,000.00 | 17.50% | 1,020.83 | 190,020.83 | | 2,290,020.83 |
| 3/3/2020 | 240 | 2,100,000.00 | 17.50% | 1,020.83 | 191,041.67 | | 2,291,041.67 |
| 3/4/2020 | 241 | 2,100,000.00 | 17.50% | 1,020.83 | 192,062.50 | | 2,292,062.50 |
| 3/5/2020 | 242 | 2,100,000.00 | 17.50% | 1,020.83 | 193,083.33 | 250,000.00 | 2,293,083.33 |
| 3/6/2020 | 243 | 2,350,000.00 | 17.50% | 1,142.36 | 194,225.69 | | 2,544,225.69 |
| 3/7/2020 | 244 | 2,350,000.00 | 17.50% | 1,142.36 | 195,368.06 | | 2,545,368.06 |
| 3/8/2020 | 245 | 2,350,000.00 | 17.50% | 1,142.36 | 196,510.42 | | 2,546,510.42 |
| 3/9/2020 | 246 | 2,350,000.00 | 17.50% | 1,142.36 | 197,652.78 | | 2,547,652.78 |
| 3/10/2020 | 247 | 2,350,000.00 | 17.50% | 1,142.36 | 198,795.14 | | 2,548,795.14 |
| 3/11/2020 | 248 | 2,350,000.00 | 17.50% | 1,142.36 | 199,937.50 | | 2,549,937.50 |
| 3/12/2020 | 249 | 2,350,000.00 | 17.50% | 1,142.36 | 201,079.86 | | 2,551,079.86 |
| 3/13/2020 | 250 | 2,350,000.00 | 17.50% | 1,142.36 | 202,222.22 | | 2,552,222.22 |
| 3/14/2020 | 251 | 2,350,000.00 | 17.50% | 1,142.36 | 203,364.58 | | 2,553,364.58 |
| 3/15/2020 | 252 | 2,350,000.00 | 17.50% | 1,142.36 | 204,506.94 | | 2,554,506.94 |
| 3/16/2020 | 253 | 2,350,000.00 | 17.50% | 1,142.36 | 205,649.31 | | 2,555,649.31 |
| 3/17/2020 | 254 | 2,350,000.00 | 17.50% | 1,142.36 | 206,791.67 | | 2,556,791.67 |
| 3/18/2020 | 255 | 2,350,000.00 | 17.50% | 1,142.36 | 207,934.03 | | 2,557,934.03 |
| 3/19/2020 | 256 | 2,350,000.00 | 17.50% | 1,142.36 | 209,076.39 | | 2,559,076.39 |
| 3/20/2020 | 257 | 2,350,000.00 | 17.50% | 1,142.36 | 210,218.75 | | 2,560,218.75 |
| 3/21/2020 | 258 | 2,350,000.00 | 17.50% | 1,142.36 | 211,361.11 | | 2,561,361.11 |
| 3/22/2020 | 259 | 2,350,000.00 | 17.50% | 1,142.36 | 212,503.47 | | 2,562,503.47 |
| 3/23/2020 | 260 | 2,350,000.00 | 17.50% | 1,142.36 | 213,645.83 | | 2,563,645.83 |
| 3/24/2020 | 261 | 2,350,000.00 | 17.50% | 1,142.36 | 214,788.19 | | 2,564,788.19 |
| 3/25/2020 | 262 | 2,350,000.00 | 17.50% | 1,142.36 | 215,930.56 | | 2,565,930.56 |
| 3/26/2020 | 263 | 2,350,000.00 | 17.50% | 1,142.36 | 217,072.92 | | 2,567,072.92 |
| 3/27/2020 | 264 | 2,350,000.00 | 17.50% | 1,142.36 | 218,215.28 | | 2,568,215.28 |
| 3/28/2020 | 265 | 2,350,000.00 | 17.50% | 1,142.36 | 219,357.64 | | 2,569,357.64 |
| 3/29/2020 | 266 | 2,350,000.00 | 17.50% | 1,142.36 | 220,500.00 | | 2,570,500.00 |
| 3/30/2020 | 267 | 2,350,000.00 | 17.50% | 1,142.36 | 221,642.36 | | 2,571,642.36 |
| 3/31/2020 | 268 | 2,350,000.00 | 17.50% | 1,142.36 | 222,784.72 | | 2,572,784.72 |
| 4/1/2020 | 269 | 2,350,000.00 | 17.50% | 1,142.36 | 223,927.08 | | 2,573,927.08 |
| 4/2/2020 | 270 | 2,350,000.00 | 17.50% | 1,142.36 | 225,069.44 | | 2,575,069.44 |
| 4/3/2020 | 271 | 2,350,000.00 | 17.50% | 1,142.36 | 226,211.81 | | 2,576,211.81 |
| 4/4/2020 | 272 | 2,350,000.00 | 17.50% | 1,142.36 | 227,354.17 | | 2,577,354.17 |
| 4/5/2020 | 273 | 2,350,000.00 | 17.50% | 1,142.36 | 228,496.53 | | 2,578,496.53 |
| 4/6/2020 | 274 | 2,350,000.00 | 17.50% | 1,142.36 | 229,638.89 | | 2,579,638.89 |
| 4/7/2020 | 275 | 2,350,000.00 | 17.50% | 1,142.36 | 230,781.25 | | 2,580,781.25 |
| 4/8/2020 | 276 | 2,350,000.00 | 17.50% | 1,142.36 | 231,923.61 | | 2,581,923.61 |
| 4/9/2020 | 277 | 2,350,000.00 | 17.50% | 1,142.36 | 233,065.97 | | 2,583,065.97 |
| 4/10/2020 | 278 | 2,350,000.00 | 17.50% | 1,142.36 | 234,208.33 | | 2,584,208.33 |
| 4/11/2020 | 279 | 2,350,000.00 | 17.50% | 1,142.36 | 235,360.69 | | 2,585,350.69 |
| 4/12/2020 | 280 | 2,350,000.00 | 17.50% | 1,142.36 | 236,493.06 | | 2,586,493.06 |
| 4/13/2020 | 281 | 2,350,000.00 | 17.50% | 1,142.36 | 237,635.42 | | 2,587,635.42 |
| 4/14/2020 | 282 | 2,350,000.00 | 17.50% | 1,142.36 | 238,777.78 | | 2,588,777.78 |
| 4/15/2020 | 283 | 2,350,000.00 | 17.50% | 1,142.36 | 239,920.14 | | 2,589,920.14 |
| 4/16/2020 | 284 | 2,350,000.00 | 17.50% | 1,142.36 | 241,062.50 | | 2,591,062.50 |
| 4/17/2020 | 285 | 2,350,000.00 | 17.50% | 1,142.36 | 242,204.86 | | 2,592,204.86 |

Produced in Native Format
LRA000002

| | | Capital | Interest Rate | Interest Charge (360 Day year) | Cumulative Interest Charge | Drawdown | TOTAL |
|---|---|---|---|---|---|---|---|
| | | US$ | % | US$ | US$ | | US$ |
| 4/18/2020 | 286 | 2,350,000.00 | 17.50% | 1,142.36 | 243,347.22 | | 2,593,347.22 |
| 4/19/2020 | 287 | 2,350,000.00 | 17.50% | 1,142.36 | 244,489.58 | | 2,594,489.58 |
| 4/20/2020 | 288 | 2,350,000.00 | 17.50% | 1,142.36 | 245,631.94 | | 2,595,631.94 |
| 4/21/2020 | 289 | 2,350,000.00 | 17.50% | 1,142.36 | 246,774.31 | | 2,596,774.31 |
| 4/22/2020 | 290 | 2,350,000.00 | 17.50% | 1,142.36 | 247,916.67 | | 2,597,916.67 |
| 4/23/2020 | 291 | 2,350,000.00 | 17.50% | 1,142.36 | 249,059.03 | | 2,599,059.03 |
| 4/24/2020 | 292 | 2,350,000.00 | 17.50% | 1,142.36 | 250,201.39 | | 2,600,201.39 |
| 4/25/2020 | 293 | 2,350,000.00 | 17.50% | 1,142.36 | 251,343.75 | | 2,601,343.75 |
| 4/26/2020 | 294 | 2,350,000.00 | 17.50% | 1,142.36 | 252,486.11 | | 2,602,486.11 |
| 4/27/2020 | 295 | 2,350,000.00 | 17.50% | 1,142.36 | 253,628.47 | | 2,603,628.47 |
| 4/28/2020 | 296 | 2,350,000.00 | 17.50% | 1,142.36 | 254,770.83 | | 2,604,770.83 |
| 4/29/2020 | 297 | 2,350,000.00 | 17.50% | 1,142.36 | 255,913.19 | | 2,605,913.19 |
| 4/30/2020 | 298 | 2,350,000.00 | 17.50% | 1,142.36 | 257,055.56 | | 2,607,055.56 |
| 5/1/2020 | 299 | 2,350,000.00 | 17.50% | 1,142.36 | 258,197.92 | | 2,608,197.92 |
| 5/2/2020 | 300 | 2,350,000.00 | 17.50% | 1,142.36 | 259,340.28 | | 2,609,340.28 |
| 5/3/2020 | 301 | 2,350,000.00 | 17.50% | 1,142.36 | 260,482.64 | | 2,610,482.64 |
| 5/4/2020 | 302 | 2,350,000.00 | 17.50% | 1,142.36 | 261,625.00 | | 2,611,625.00 |
| 5/5/2020 | 303 | 2,350,000.00 | 17.50% | 1,142.36 | 262,767.36 | | 2,612,767.36 |
| 5/6/2020 | 304 | 2,350,000.00 | 17.50% | 1,142.36 | 263,909.72 | | 2,613,909.72 |
| 5/7/2020 | 305 | 2,350,000.00 | 17.50% | 1,142.36 | 265,052.08 | | 2,615,052.08 |
| 5/8/2020 | 306 | 2,350,000.00 | 17.50% | 1,142.36 | 266,194.44 | | 2,616,194.44 |
| 5/9/2020 | 307 | 2,350,000.00 | 17.50% | 1,142.36 | 267,336.81 | | 2,617,336.81 |
| 5/10/2020 | 308 | 2,350,000.00 | 17.50% | 1,142.36 | 268,479.17 | | 2,618,479.17 |
| 5/11/2020 | 309 | 2,350,000.00 | 17.50% | 1,142.36 | 269,621.53 | | 2,619,621.53 |
| 5/12/2020 | 310 | 2,350,000.00 | 17.50% | 1,142.36 | 270,763.89 | | 2,620,763.89 |
| 5/13/2020 | 311 | 2,350,000.00 | 17.50% | 1,142.36 | 271,906.25 | | 2,621,906.25 |
| 5/14/2020 | 312 | 2,350,000.00 | 17.50% | 1,142.36 | 273,048.61 | | 2,623,048.61 |
| 5/15/2020 | 313 | 2,350,000.00 | 17.50% | 1,142.36 | 274,190.97 | | 2,624,190.97 |
| 5/16/2020 | 314 | 2,350,000.00 | 17.50% | 1,142.36 | 275,333.33 | | 2,625,333.33 |
| 5/17/2020 | 315 | 2,350,000.00 | 17.50% | 1,142.36 | 276,475.69 | | 2,626,475.69 |
| 5/18/2020 | 316 | 2,350,000.00 | 17.50% | 1,142.36 | 277,618.06 | | 2,627,618.06 |
| 5/19/2020 | 317 | 2,350,000.00 | 17.50% | 1,142.36 | 278,760.42 | | 2,628,760.42 |
| 5/20/2020 | 318 | 2,350,000.00 | 17.50% | 1,142.36 | 279,902.78 | | 2,629,902.78 |
| 5/21/2020 | 319 | 2,350,000.00 | 17.50% | 1,142.36 | 281,045.14 | | 2,631,045.14 |
| 5/22/2020 | 320 | 2,350,000.00 | 17.50% | 1,142.36 | 282,187.50 | | 2,632,187.50 |
| 5/23/2020 | 321 | 2,350,000.00 | 17.50% | 1,142.36 | 283,329.86 | | 2,633,329.86 |
| 5/24/2020 | 322 | 2,350,000.00 | 17.50% | 1,142.36 | 284,472.22 | | 2,634,472.22 |
| 5/25/2020 | 323 | 2,350,000.00 | 17.50% | 1,142.36 | 285,614.58 | | 2,635,614.58 |
| 5/26/2020 | 324 | 2,350,000.00 | 17.50% | 1,142.36 | 286,756.94 | | 2,636,756.94 |
| 5/27/2020 | 325 | 2,350,000.00 | 17.50% | 1,142.36 | 287,899.31 | | 2,637,899.31 |
| 5/28/2020 | 326 | 2,350,000.00 | 17.50% | 1,142.36 | 289,041.67 | | 2,639,041.67 |
| 5/29/2020 | 327 | 2,350,000.00 | 17.50% | 1,142.36 | 290,184.03 | | 2,640,184.03 |
| 5/30/2020 | 328 | 2,350,000.00 | 17.50% | 1,142.36 | 291,326.39 | | 2,641,326.39 |
| 5/31/2020 | 329 | 2,350,000.00 | 17.50% | 1,142.36 | 292,468.75 | | 2,642,468.75 |
| 6/1/2020 | 330 | 2,350,000.00 | 17.50% | 1,142.36 | 293,611.11 | | 2,643,611.11 |
| 6/2/2020 | 331 | 2,350,000.00 | 17.50% | 1,142.36 | 294,753.47 | | 2,644,753.47 |
| 6/3/2020 | 332 | 2,350,000.00 | 17.50% | 1,142.36 | 295,895.83 | | 2,645,895.83 |
| 6/4/2020 | 333 | 2,350,000.00 | 17.50% | 1,142.36 | 297,038.19 | | 2,647,038.19 |
| 6/5/2020 | 334 | 2,350,000.00 | 17.50% | 1,142.36 | 298,180.56 | 200,000.00 | 2,648,180.56 |
| 6/6/2020 | 335 | 2,550,000.00 | 17.50% | 1,239.58 | 299,420.14 | | 2,849,420.14 |
| 6/7/2020 | 336 | 2,550,000.00 | 17.50% | 1,239.58 | 300,659.72 | | 2,850,659.72 |
| 6/8/2020 | 337 | 2,550,000.00 | 17.50% | 1,239.58 | 301,899.31 | | 2,851,899.31 |
| 6/9/2020 | 338 | 2,550,000.00 | 17.50% | 1,239.58 | 303,138.89 | | 2,853,138.89 |
| 6/10/2020 | 339 | 2,550,000.00 | 17.50% | 1,239.58 | 304,378.47 | | 2,854,378.47 |
| 6/11/2020 | 340 | 2,550,000.00 | 17.50% | 1,239.58 | 305,618.06 | | 2,855,618.06 |
| 6/12/2020 | 341 | 2,550,000.00 | 17.50% | 1,239.58 | 306,857.64 | | 2,856,857.64 |
| 6/13/2020 | 342 | 2,550,000.00 | 17.50% | 1,239.58 | 308,097.22 | | 2,858,097.22 |
| 6/14/2020 | 343 | 2,550,000.00 | 17.50% | 1,239.58 | 309,336.81 | | 2,859,336.81 |
| 6/15/2020 | 344 | 2,550,000.00 | 17.50% | 1,239.58 | 310,576.39 | | 2,860,576.39 |
| 6/16/2020 | 345 | 2,550,000.00 | 17.50% | 1,239.58 | 311,815.97 | | 2,861,815.97 |
| 6/17/2020 | 346 | 2,550,000.00 | 17.50% | 1,239.58 | 313,055.56 | | 2,863,055.56 |
| 6/18/2020 | 347 | 2,550,000.00 | 17.50% | 1,239.58 | 314,295.14 | | 2,864,295.14 |
| 6/19/2020 | 348 | 2,550,000.00 | 17.50% | 1,239.58 | 315,534.72 | | 2,865,534.72 |
| 6/20/2020 | 349 | 2,550,000.00 | 17.50% | 1,239.58 | 316,774.31 | | 2,866,774.31 |
| 6/21/2020 | 350 | 2,550,000.00 | 17.50% | 1,239.58 | 318,013.89 | | 2,868,013.89 |
| 6/22/2020 | 351 | 2,550,000.00 | 17.50% | 1,239.58 | 319,253.47 | | 2,869,253.47 |
| 6/23/2020 | 352 | 2,550,000.00 | 17.50% | 1,239.58 | 320,493.06 | | 2,870,493.06 |
| 6/24/2020 | 353 | 2,550,000.00 | 17.50% | 1,239.58 | 321,732.64 | | 2,871,732.64 |
| 6/25/2020 | 354 | 2,550,000.00 | 17.50% | 1,239.58 | 322,972.22 | | 2,872,972.22 |
| 6/26/2020 | 355 | 2,550,000.00 | 17.50% | 1,239.58 | 324,211.81 | | 2,874,211.81 |
| 6/27/2020 | 356 | 2,550,000.00 | 17.50% | 1,239.58 | 325,451.39 | | 2,875,451.39 |
| 6/28/2020 | 357 | 2,550,000.00 | 17.50% | 1,239.58 | 326,690.97 | | 2,876,690.97 |

Produced in Native Format
LRA000002

| | | Capital | Interest Rate | Interest Charge (360 Day year) | Cumulative Interest Charge | Drawdown | TOTAL |
|---|---|---|---|---|---|---|---|
| | | US$ | % | US$ | US$ | | US$ |
| 6/29/2020 | 358 | 2,550,000.00 | 17.50% | 1,239.58 | 327,930.56 | | 2,877,930.56 |
| 6/30/2020 | 359 | 2,550,000.00 | 17.50% | 1,239.58 | 329,170.14 | | 2,879,170.14 |
| 7/1/2020 | 360 | 2,550,000.00 | 17.50% | 1,239.58 | 330,409.72 | | 2,880,409.72 |
| 7/2/2020 | 361 | 2,550,000.00 | 17.50% | 1,239.58 | 331,649.31 | | 2,881,649.31 |
| 7/3/2020 | 362 | 2,550,000.00 | 17.50% | 1,239.58 | 332,888.89 | | 2,882,888.89 |
| 7/4/2020 | 363 | 2,550,000.00 | 17.50% | 1,239.58 | 334,128.47 | | 2,884,128.47 |
| 7/5/2020 | 364 | 2,550,000.00 | 17.50% | 1,239.58 | 335,368.06 | | 2,885,368.06 |
| 7/6/2020 | 365 | 2,550,000.00 | 17.50% | 1,239.58 | 336,607.64 | | 2,886,607.64 |
| 7/7/2020 | 366 | 2,550,000.00 | 17.50% | 1,239.58 | 337,847.22 | | 2,887,847.22 |
| 7/8/2020 | 367 | 2,550,000.00 | 17.50% | 1,239.58 | 339,086.81 | | 2,889,086.81 |
| 7/9/2020 | 368 | 2,550,000.00 | 17.50% | 1,239.58 | 340,326.39 | | 2,890,326.39 |
| 7/10/2020 | 369 | 2,550,000.00 | 17.50% | 1,239.58 | 341,565.97 | | 2,891,565.97 |
| 7/11/2020 | 370 | 2,550,000.00 | 17.50% | 1,239.58 | 342,805.56 | | 2,892,805.56 |
| 7/12/2020 | 371 | 2,550,000.00 | 17.50% | 1,239.58 | 344,045.14 | | 2,894,045.14 |
| 7/13/2020 | 372 | 2,550,000.00 | 17.50% | 1,239.58 | 345,284.72 | | 2,895,284.72 |
| 7/14/2020 | 373 | 2,550,000.00 | 17.50% | 1,239.58 | 346,524.31 | | 2,896,524.31 |
| 7/15/2020 | 374 | 2,550,000.00 | 17.50% | 1,239.58 | 347,763.89 | | 2,897,763.89 |
| 7/16/2020 | 375 | 2,550,000.00 | 17.50% | 1,239.58 | 349,003.47 | | 2,899,003.47 |
| 7/17/2020 | 376 | 2,550,000.00 | 17.50% | 1,239.58 | 350,243.06 | | 2,900,243.06 |
| 7/18/2020 | 377 | 2,550,000.00 | 17.50% | 1,239.58 | 351,482.64 | | 2,901,482.64 |
| 7/19/2020 | 378 | 2,550,000.00 | 17.50% | 1,239.58 | 352,722.22 | | 2,902,722.22 |
| 7/20/2020 | 379 | 2,550,000.00 | 17.50% | 1,239.58 | 353,961.81 | | 2,903,961.81 |
| 7/21/2020 | 380 | 2,550,000.00 | 17.50% | 1,239.58 | 355,201.39 | | 2,905,201.39 |
| 7/22/2020 | 381 | 2,550,000.00 | 17.50% | 1,239.58 | 356,440.97 | | 2,906,440.97 |
| 7/23/2020 | 382 | 2,550,000.00 | 17.50% | 1,239.58 | 357,680.56 | | 2,907,680.56 |
| 7/24/2020 | 383 | 2,550,000.00 | 17.50% | 1,239.58 | 358,920.14 | | 2,908,920.14 |
| 7/25/2020 | 384 | 2,550,000.00 | 17.50% | 1,239.58 | 360,159.72 | | 2,910,159.72 |
| 7/26/2020 | 385 | 2,550,000.00 | 17.50% | 1,239.58 | 361,399.31 | | 2,911,399.31 |
| 7/27/2020 | 386 | 2,550,000.00 | 17.50% | 1,239.58 | 362,638.89 | | 2,912,638.89 |
| 7/28/2020 | 387 | 2,550,000.00 | 17.50% | 1,239.58 | 363,878.47 | | 2,913,878.47 |
| 7/29/2020 | 388 | 2,550,000.00 | 17.50% | 1,239.58 | 365,118.06 | | 2,915,118.06 |
| 7/30/2020 | 389 | 2,550,000.00 | 17.50% | 1,239.58 | 366,357.64 | | 2,916,357.64 |
| 7/31/2020 | 390 | 2,550,000.00 | 17.50% | 1,239.58 | 367,597.22 | | 2,917,597.22 |
| 8/1/2020 | 391 | 2,550,000.00 | 17.50% | 1,239.58 | 368,836.81 | | 2,918,836.81 |
| 8/2/2020 | 392 | 2,550,000.00 | 17.50% | 1,239.58 | 370,076.39 | | 2,920,076.39 |
| 8/3/2020 | 393 | 2,550,000.00 | 17.50% | 1,239.58 | 371,315.97 | | 2,921,315.97 |
| 8/4/2020 | 394 | 2,550,000.00 | 17.50% | 1,239.58 | 372,555.56 | | 2,922,555.56 |
| 8/5/2020 | 395 | 2,550,000.00 | 17.50% | 1,239.58 | 373,795.14 | | 2,923,795.14 |
| 8/6/2020 | 396 | 2,550,000.00 | 17.50% | 1,239.58 | 375,034.72 | 150,000.00 | 2,925,034.72 |
| 8/7/2020 | 397 | 2,700,000.00 | 17.50% | 1,312.50 | 376,347.22 | | 3,076,347.22 |
| 8/8/2020 | 398 | 2,700,000.00 | 17.50% | 1,312.50 | 377,659.72 | | 3,077,659.72 |
| 8/9/2020 | 399 | 2,700,000.00 | 17.50% | 1,312.50 | 378,972.22 | | 3,078,972.22 |
| 8/10/2020 | 400 | 2,700,000.00 | 17.50% | 1,312.50 | 380,284.72 | | 3,080,284.72 |
| 8/11/2020 | 401 | 2,700,000.00 | 17.50% | 1,312.50 | 381,597.22 | | 3,081,597.22 |
| 8/12/2020 | 402 | 2,700,000.00 | 17.50% | 1,312.50 | 382,909.72 | | 3,082,909.72 |
| 8/13/2020 | 403 | 2,700,000.00 | 17.50% | 1,312.50 | 384,222.22 | | 3,084,222.22 |
| 8/14/2020 | 404 | 2,700,000.00 | 17.50% | 1,312.50 | 385,534.72 | | 3,085,534.72 |
| 8/15/2020 | 405 | 2,700,000.00 | 17.50% | 1,312.50 | 386,847.22 | | 3,086,847.22 |
| 8/16/2020 | 406 | 2,700,000.00 | 17.50% | 1,312.50 | 388,159.72 | | 3,088,159.72 |
| 8/17/2020 | 407 | 2,700,000.00 | 17.50% | 1,312.50 | 389,472.22 | | 3,089,472.22 |
| 8/18/2020 | 408 | 2,700,000.00 | 17.50% | 1,312.50 | 390,784.72 | | 3,090,784.72 |
| 8/19/2020 | 409 | 2,700,000.00 | 17.50% | 1,312.50 | 392,097.22 | | 3,092,097.22 |
| 8/20/2020 | 410 | 2,700,000.00 | 17.50% | 1,312.50 | 393,409.72 | | 3,093,409.72 |
| 8/21/2020 | 411 | 2,700,000.00 | 17.50% | 1,312.50 | 394,722.22 | | 3,094,722.22 |
| 8/22/2020 | 412 | 2,700,000.00 | 17.50% | 1,312.50 | 396,034.72 | | 3,096,034.72 |
| 8/23/2020 | 413 | 2,700,000.00 | 17.50% | 1,312.50 | 397,347.22 | | 3,097,347.22 |
| 8/24/2020 | 414 | 2,700,000.00 | 17.50% | 1,312.50 | 398,659.72 | | 3,098,659.72 |
| 8/25/2020 | 415 | 2,700,000.00 | 17.50% | 1,312.50 | 399,972.22 | | 3,099,972.22 |
| 8/26/2020 | 416 | 2,700,000.00 | 17.50% | 1,312.50 | 401,284.72 | | 3,101,284.72 |
| 8/27/2020 | 417 | 2,700,000.00 | 17.50% | 1,312.50 | 402,597.22 | | 3,102,597.22 |
| 8/28/2020 | 418 | 2,700,000.00 | 17.50% | 1,312.50 | 403,909.72 | | 3,103,909.72 |
| 8/29/2020 | 419 | 2,700,000.00 | 17.50% | 1,312.50 | 405,222.22 | | 3,105,222.22 |
| 8/30/2020 | 420 | 2,700,000.00 | 17.50% | 1,312.50 | 406,534.72 | | 3,106,534.72 |
| 8/31/2020 | 421 | 2,700,000.00 | 17.50% | 1,312.50 | 407,847.22 | 150,000.00 | 3,107,847.22 |
| 9/1/2020 | 422 | 2,850,000.00 | 17.50% | 1,385.42 | 409,232.64 | | 3,259,232.64 |
| 9/2/2020 | 423 | 2,850,000.00 | 17.50% | 1,385.42 | 410,618.06 | | 3,260,618.06 |
| 9/3/2020 | 424 | 2,850,000.00 | 17.50% | 1,385.42 | 412,003.47 | | 3,262,003.47 |
| 9/4/2020 | 425 | 2,850,000.00 | 17.50% | 1,385.42 | 413,388.89 | | 3,263,388.89 |
| 9/5/2020 | 426 | 2,850,000.00 | 17.50% | 1,385.42 | 414,774.31 | | 3,264,774.31 |
| 9/6/2020 | 427 | 2,850,000.00 | 17.50% | 1,385.42 | 416,159.72 | | 3,266,159.72 |
| 9/7/2020 | 428 | 2,850,000.00 | 17.50% | 1,385.42 | 417,545.14 | | 3,267,545.14 |
| 9/8/2020 | 429 | 2,850,000.00 | 17.50% | 1,385.42 | 418,930.56 | | 3,268,930.56 |

Produced in Native Format
LRA000002

| | | Capital | Interest Rate | Interest Charge (360 Day year) | Cumulative Interest Charge | Drawdown | TOTAL |
|---|---|---|---|---|---|---|---|
| | | US$ | % | US$ | US$ | | US$ |
| 9/9/2020 | 430 | 2,850,000.00 | 17.50% | 1,385.42 | 420,315.97 | | 3,270,315.97 |
| 9/10/2020 | 431 | 2,850,000.00 | 17.50% | 1,385.42 | 421,701.39 | | 3,271,701.39 |
| 9/11/2020 | 432 | 2,850,000.00 | 17.50% | 1,385.42 | 423,086.81 | | 3,273,086.81 |
| 9/12/2020 | 433 | 2,850,000.00 | 17.50% | 1,385.42 | 424,472.22 | | 3,274,472.22 |
| 9/13/2020 | 434 | 2,850,000.00 | 17.50% | 1,385.42 | 425,857.64 | | 3,275,857.64 |
| 9/14/2020 | 435 | 2,850,000.00 | 17.50% | 1,385.42 | 427,243.06 | | 3,277,243.06 |
| 9/15/2020 | 436 | 2,850,000.00 | 17.50% | 1,385.42 | 428,628.47 | | 3,278,628.47 |
| 9/16/2020 | 437 | 2,850,000.00 | 17.50% | 1,385.42 | 430,013.89 | | 3,280,013.89 |
| 9/17/2020 | 438 | 2,850,000.00 | 17.50% | 1,385.42 | 431,399.31 | | 3,281,399.31 |
| 9/18/2020 | 439 | 2,850,000.00 | 17.50% | 1,385.42 | 432,784.72 | | 3,282,784.72 |
| 9/19/2020 | 440 | 2,850,000.00 | 17.50% | 1,385.42 | 434,170.14 | | 3,284,170.14 |
| 9/20/2020 | 441 | 2,850,000.00 | 17.50% | 1,385.42 | 435,555.56 | | 3,285,555.56 |
| 9/21/2020 | 442 | 2,850,000.00 | 17.50% | 1,385.42 | 436,940.97 | | 3,286,940.97 |
| 9/22/2020 | 443 | 2,850,000.00 | 17.50% | 1,385.42 | 438,326.39 | | 3,288,326.39 |
| 9/23/2020 | 444 | 2,850,000.00 | 17.50% | 1,385.42 | 439,711.81 | | 3,289,711.81 |
| 9/24/2020 | 445 | 2,850,000.00 | 17.50% | 1,385.42 | 441,097.22 | | 3,291,097.22 |
| 9/25/2020 | 446 | 2,850,000.00 | 17.50% | 1,385.42 | 442,482.64 | | 3,292,482.64 |
| 9/26/2020 | 447 | 2,850,000.00 | 17.50% | 1,385.42 | 443,868.06 | | 3,293,868.06 |
| 9/27/2020 | 448 | 2,850,000.00 | 17.50% | 1,385.42 | 445,253.47 | | 3,295,253.47 |
| 9/28/2020 | 449 | 2,850,000.00 | 17.50% | 1,385.42 | 446,638.89 | | 3,296,638.89 |
| 9/29/2020 | 450 | 2,850,000.00 | 17.50% | 1,385.42 | 448,024.31 | | 3,298,024.31 |
| 9/30/2020 | 451 | 2,850,000.00 | 17.50% | 1,385.42 | 449,409.72 | | 3,299,409.72 |
| 10/1/2020 | 452 | 2,850,000.00 | 17.50% | 1,385.42 | 450,795.14 | | 3,300,795.14 |
| 10/2/2020 | 453 | 2,850,000.00 | 17.50% | 1,385.42 | 452,180.56 | | 3,302,180.56 |
| 10/3/2020 | 454 | 2,850,000.00 | 17.50% | 1,385.42 | 453,565.97 | | 3,303,565.97 |
| 10/4/2020 | 455 | 2,850,000.00 | 17.50% | 1,385.42 | 454,951.39 | | 3,304,951.39 |
| 10/5/2020 | 456 | 2,850,000.00 | 17.50% | 1,385.42 | 456,336.81 | | 3,306,336.81 |
| 10/6/2020 | 457 | 2,850,000.00 | 17.50% | 1,385.42 | 457,722.22 | | 3,307,722.22 |
| 10/7/2020 | 458 | 2,850,000.00 | 17.50% | 1,385.42 | 459,107.64 | | 3,309,107.64 |
| 10/8/2020 | 459 | 2,850,000.00 | 17.50% | 1,385.42 | 460,493.06 | | 3,310,493.06 |
| 10/9/2020 | 460 | 2,850,000.00 | 17.50% | 1,385.42 | 461,878.47 | | 3,311,878.47 |
| 10/10/2020 | 461 | 2,850,000.00 | 17.50% | 1,385.42 | 463,263.89 | | 3,313,263.89 |
| 10/11/2020 | 462 | 2,850,000.00 | 17.50% | 1,385.42 | 464,649.31 | | 3,314,649.31 |
| 10/12/2020 | 463 | 2,850,000.00 | 17.50% | 1,385.42 | 466,034.72 | | 3,316,034.72 |
| 10/13/2020 | 464 | 2,850,000.00 | 17.50% | 1,385.42 | 467,420.14 | 150,000.00 | 3,317,420.14 |
| 10/14/2020 | 465 | 3,000,000.00 | 17.50% | 1,458.33 | 468,878.47 | | 3,468,878.47 |
| 10/15/2020 | 466 | 3,000,000.00 | 17.50% | 1,458.33 | 470,336.81 | | 3,470,336.81 |
| 10/16/2020 | 467 | 3,000,000.00 | 17.50% | 1,458.33 | 471,795.14 | | 3,471,795.14 |
| 10/17/2020 | 468 | 3,000,000.00 | 17.50% | 1,458.33 | 473,253.47 | | 3,473,253.47 |
| 10/18/2020 | 469 | 3,000,000.00 | 17.50% | 1,458.33 | 474,711.81 | | 3,474,711.81 |
| 10/19/2020 | 470 | 3,000,000.00 | 17.50% | 1,458.33 | 476,170.14 | | 3,476,170.14 |
| 10/20/2020 | 471 | 3,000,000.00 | 17.50% | 1,458.33 | 477,628.47 | | 3,477,628.47 |
| 10/21/2020 | 472 | 3,000,000.00 | 17.50% | 1,458.33 | 479,086.81 | | 3,479,086.81 |
| 10/22/2020 | 473 | 3,000,000.00 | 17.50% | 1,458.33 | 480,545.14 | | 3,480,545.14 |
| 10/23/2020 | 474 | 3,000,000.00 | 17.50% | 1,458.33 | 482,003.47 | | 3,482,003.47 |
| 10/24/2020 | 475 | 3,000,000.00 | 17.50% | 1,458.33 | 483,461.81 | | 3,483,461.81 |
| 10/25/2020 | 476 | 3,000,000.00 | 17.50% | 1,458.33 | 484,920.14 | | 3,484,920.14 |
| 10/26/2020 | 477 | 3,000,000.00 | 17.50% | 1,458.33 | 486,378.47 | | 3,486,378.47 |
| 10/27/2020 | 478 | 3,000,000.00 | 17.50% | 1,458.33 | 487,836.81 | | 3,487,836.81 |
| 10/28/2020 | 479 | 3,000,000.00 | 17.50% | 1,458.33 | 489,295.14 | | 3,489,295.14 |
| 10/29/2020 | 480 | 3,000,000.00 | 17.50% | 1,458.33 | 490,753.47 | | 3,490,753.47 |
| 10/30/2020 | 481 | 3,000,000.00 | 17.50% | 1,458.33 | 492,211.81 | | 3,492,211.81 |
| 10/31/2020 | 482 | 3,000,000.00 | 17.50% | 1,458.33 | 493,670.14 | | 3,493,670.14 |
| 11/1/2020 | 483 | 3,000,000.00 | 17.50% | 1,458.33 | 495,128.47 | | 3,495,128.47 |
| 11/2/2020 | 484 | 3,000,000.00 | 17.50% | 1,458.33 | 496,586.81 | | 3,496,586.81 |
| 11/3/2020 | 485 | 3,000,000.00 | 17.50% | 1,458.33 | 498,045.14 | | 3,498,045.14 |
| 11/4/2020 | 486 | 3,000,000.00 | 17.50% | 1,458.33 | 499,503.47 | | 3,499,503.47 |
| 11/5/2020 | 487 | 3,000,000.00 | 17.50% | 1,458.33 | 500,961.81 | | 3,500,961.81 |
| 11/6/2020 | 488 | 3,000,000.00 | 17.50% | 1,458.33 | 502,420.14 | | 3,502,420.14 |
| 11/7/2020 | 489 | 3,000,000.00 | 17.50% | 1,458.33 | 503,878.47 | | 3,503,878.47 |
| 11/8/2020 | 490 | 3,000,000.00 | 17.50% | 1,458.33 | 505,336.81 | | 3,505,336.81 |
| 11/9/2020 | 491 | 3,000,000.00 | 17.50% | 1,458.33 | 506,795.14 | | 3,506,795.14 |
| 11/10/2020 | 492 | 3,000,000.00 | 17.50% | 1,458.33 | 508,253.47 | | 3,508,253.47 |
| 11/11/2020 | 493 | 3,000,000.00 | 17.50% | 1,458.33 | 509,711.81 | | 3,509,711.81 |
| 11/12/2020 | 494 | 3,000,000.00 | 17.50% | 1,458.33 | 511,170.14 | | 3,511,170.14 |
| 11/13/2020 | 495 | 3,000,000.00 | 17.50% | 1,458.33 | 512,628.47 | | 3,512,628.47 |
| 11/14/2020 | 496 | 3,000,000.00 | 17.50% | 1,458.33 | 514,086.81 | | 3,514,086.81 |
| 11/15/2020 | 497 | 3,000,000.00 | 17.50% | 1,458.33 | 515,545.14 | | 3,515,545.14 |
| 11/16/2020 | 498 | 3,000,000.00 | 17.50% | 1,458.33 | 517,003.47 | | 3,517,003.47 |
| 11/17/2020 | 499 | 3,000,000.00 | 17.50% | 1,458.33 | 518,461.81 | | 3,518,461.81 |
| 11/18/2020 | 500 | 3,000,000.00 | 17.50% | 1,458.33 | 519,920.14 | | 3,519,920.14 |
| 11/19/2020 | 501 | 3,000,000.00 | 17.50% | 1,458.33 | 521,378.47 | | 3,521,378.47 |

Produced in Native Format
LRA000002

| | | Capital | Interest Rate | Interest Charge (360 Day year) | Cumulative Interest Charge | Drawdown | TOTAL |
|---|---|---|---|---|---|---|---|
| | | US$ | % | US$ | US$ | | US$ |
| 11/20/2020 | 502 | 3,000,000.00 | 17.50% | 1,458.33 | 522,836.81 | | 3,522,836.81 |
| 11/21/2020 | 503 | 3,000,000.00 | 17.50% | 1,458.33 | 524,295.14 | | 3,524,295.14 |
| 11/22/2020 | 504 | 3,000,000.00 | 17.50% | 1,458.33 | 525,753.47 | | 3,525,753.47 |
| 11/23/2020 | 505 | 3,000,000.00 | 17.50% | 1,458.33 | 527,211.81 | | 3,527,211.81 |
| 11/24/2020 | 506 | 3,000,000.00 | 17.50% | 1,458.33 | 528,670.14 | | 3,528,670.14 |
| 11/25/2020 | 507 | 3,000,000.00 | 17.50% | 1,458.33 | 530,128.47 | | 3,530,128.47 |
| 11/26/2020 | 508 | 3,000,000.00 | 17.50% | 1,458.33 | 531,586.81 | | 3,531,586.81 |
| 11/27/2020 | 509 | 3,000,000.00 | 17.50% | 1,458.33 | 533,045.14 | | 3,533,045.14 |
| 11/28/2020 | 510 | 3,000,000.00 | 17.50% | 1,458.33 | 534,503.47 | | 3,534,503.47 |
| 11/29/2020 | 511 | 3,000,000.00 | 17.50% | 1,458.33 | 535,961.81 | | 3,535,961.81 |
| 11/30/2020 | 512 | 3,000,000.00 | 17.50% | 1,458.33 | 537,420.14 | | 3,537,420.14 |
| 12/1/2020 | 513 | 3,000,000.00 | 17.50% | 1,458.33 | 538,878.47 | | 3,538,878.47 |
| 12/2/2020 | 514 | 3,000,000.00 | 17.50% | 1,458.33 | 540,336.81 | | 3,540,336.81 |
| 12/3/2020 | 515 | 3,000,000.00 | 17.50% | 1,458.33 | 541,795.14 | | 3,541,795.14 |
| 12/4/2020 | 516 | 3,000,000.00 | 17.50% | 1,458.33 | 543,253.47 | | 3,543,253.47 |
| 12/5/2020 | 517 | 3,000,000.00 | 17.50% | 1,458.33 | 544,711.81 | | 3,544,711.81 |
| 12/6/2020 | 518 | 3,000,000.00 | 17.50% | 1,458.33 | 546,170.14 | | 3,546,170.14 |
| 12/7/2020 | 519 | 3,000,000.00 | 17.50% | 1,458.33 | 547,628.47 | | 3,547,628.47 |
| 12/8/2020 | 520 | 3,000,000.00 | 17.50% | 1,458.33 | 549,086.81 | | 3,549,086.81 |
| 12/9/2020 | 521 | 3,000,000.00 | 17.50% | 1,458.33 | 550,545.14 | | 3,550,545.14 |
| 12/10/2020 | 522 | 3,000,000.00 | 17.50% | 1,458.33 | 552,003.47 | | 3,552,003.47 |
| 12/11/2020 | 523 | 3,000,000.00 | 17.50% | 1,458.33 | 553,461.81 | | 3,553,461.81 |
| 12/12/2020 | 524 | 3,000,000.00 | 17.50% | 1,458.33 | 554,920.14 | | 3,554,920.14 |
| 12/13/2020 | 525 | 3,000,000.00 | 17.50% | 1,458.33 | 556,378.47 | | 3,556,378.47 |
| 12/14/2020 | 526 | 3,000,000.00 | 17.50% | 1,458.33 | 557,836.81 | | 3,557,836.81 |
| 12/15/2020 | 527 | 3,000,000.00 | 17.50% | 1,458.33 | 559,295.14 | | 3,559,295.14 |
| 12/16/2020 | 528 | 3,000,000.00 | 17.50% | 1,458.33 | 560,753.47 | | 3,560,753.47 |
| 12/17/2020 | 529 | 3,000,000.00 | 17.50% | 1,458.33 | 562,211.81 | | 3,562,211.81 |
| 12/18/2020 | 530 | 3,000,000.00 | 17.50% | 1,458.33 | 563,670.14 | | 3,563,670.14 |
| 12/19/2020 | 531 | 3,000,000.00 | 17.50% | 1,458.33 | 565,128.47 | | 3,565,128.47 |
| 12/20/2020 | 532 | 3,000,000.00 | 17.50% | 1,458.33 | 566,586.81 | | 3,566,586.81 |
| 12/21/2020 | 533 | 3,000,000.00 | 17.50% | 1,458.33 | 568,045.14 | | 3,568,045.14 |
| 12/22/2020 | 534 | 3,000,000.00 | 17.50% | 1,458.33 | 569,503.47 | | 3,569,503.47 |
| 12/23/2020 | 535 | 3,000,000.00 | 17.50% | 1,458.33 | 570,961.81 | | 3,570,961.81 |
| 12/24/2020 | 536 | 3,000,000.00 | 17.50% | 1,458.33 | 572,420.14 | | 3,572,420.14 |
| 12/25/2020 | 537 | 3,000,000.00 | 17.50% | 1,458.33 | 573,878.47 | | 3,573,878.47 |
| 12/26/2020 | 538 | 3,000,000.00 | 17.50% | 1,458.33 | 575,336.81 | | 3,575,336.81 |
| 12/27/2020 | 539 | 3,000,000.00 | 17.50% | 1,458.33 | 576,795.14 | | 3,576,795.14 |
| 12/28/2020 | 540 | 3,000,000.00 | 17.50% | 1,458.33 | 578,253.47 | | 3,578,253.47 |
| 12/29/2020 | 541 | 3,000,000.00 | 17.50% | 1,458.33 | 579,711.81 | | 3,579,711.81 |
| 12/30/2020 | 542 | 3,000,000.00 | 17.50% | 1,458.33 | 581,170.14 | | 3,581,170.14 |
| 12/31/2020 | 543 | 3,000,000.00 | 17.50% | 1,458.33 | 582,628.47 | | 3,582,628.47 |
| 1/1/2021 | 544 | 3,000,000.00 | 17.50% | 1,458.33 | 584,086.81 | | 3,584,086.81 |
| 1/2/2021 | 545 | 3,000,000.00 | 17.50% | 1,458.33 | 585,545.14 | | 3,585,545.14 |
| 1/3/2021 | 546 | 3,000,000.00 | 17.50% | 1,458.33 | 587,003.47 | | 3,587,003.47 |
| 1/4/2021 | 547 | 3,000,000.00 | 17.50% | 1,458.33 | 588,461.81 | | 3,588,461.81 |
| 1/5/2021 | 548 | 3,000,000.00 | 17.50% | 1,458.33 | 589,920.14 | | 3,589,920.14 |
| 1/6/2021 | 549 | 3,000,000.00 | 17.50% | 1,458.33 | 591,378.47 | | 3,591,378.47 |
| 1/7/2021 | 550 | 3,000,000.00 | 17.50% | 1,458.33 | 592,836.81 | | 3,592,836.81 |
| 1/8/2021 | 551 | 3,000,000.00 | 17.50% | 1,458.33 | 594,295.14 | | 3,594,295.14 |
| 1/9/2021 | 552 | 3,000,000.00 | 17.50% | 1,458.33 | 595,753.47 | | 3,595,753.47 |
| 1/10/2021 | 553 | 3,000,000.00 | 17.50% | 1,458.33 | 597,211.81 | | 3,597,211.81 |
| 1/11/2021 | 554 | 3,000,000.00 | 17.50% | 1,458.33 | 598,670.14 | | 3,598,670.14 |
| 1/12/2021 | 555 | 3,000,000.00 | 17.50% | 1,458.33 | 600,128.47 | | 3,600,128.47 |
| 1/13/2021 | 556 | 3,000,000.00 | 17.50% | 1,458.33 | 601,586.81 | | 3,601,586.81 |
| 1/14/2021 | 557 | 3,000,000.00 | 17.50% | 1,458.33 | 603,045.14 | | 3,603,045.14 |
| 1/15/2021 | 558 | 3,000,000.00 | 17.50% | 1,458.33 | 604,503.47 | | 3,604,503.47 |
| 1/16/2021 | 559 | 3,000,000.00 | 17.50% | 1,458.33 | 605,961.81 | | 3,605,961.81 |
| 1/17/2021 | 560 | 3,000,000.00 | 17.50% | 1,458.33 | 607,420.14 | | 3,607,420.14 |
| 1/18/2021 | 561 | 3,000,000.00 | 17.50% | 1,458.33 | 608,878.47 | | 3,608,878.47 |
| 1/19/2021 | 562 | 3,000,000.00 | 17.50% | 1,458.33 | 610,336.81 | | 3,610,336.81 |
| 1/20/2021 | 563 | 3,000,000.00 | 17.50% | 1,458.33 | 611,795.14 | | 3,611,795.14 |
| 1/21/2021 | 564 | 3,000,000.00 | 17.50% | 1,458.33 | 613,253.47 | | 3,613,253.47 |
| 1/22/2021 | 565 | 3,000,000.00 | 17.50% | 1,458.33 | 614,711.81 | | 3,614,711.81 |
| 1/23/2021 | 566 | 3,000,000.00 | 17.50% | 1,458.33 | 616,170.14 | | 3,616,170.14 |
| 1/24/2021 | 567 | 3,000,000.00 | 17.50% | 1,458.33 | 617,628.47 | | 3,617,628.47 |
| 1/25/2021 | 568 | 3,000,000.00 | 17.50% | 1,458.33 | 619,086.81 | | 3,619,086.81 |
| 1/26/2021 | 569 | 3,000,000.00 | 17.50% | 1,458.33 | 620,545.14 | | 3,620,545.14 |
| 1/27/2021 | 570 | 3,000,000.00 | 17.50% | 1,458.33 | 622,003.47 | | 3,622,003.47 |
| 1/28/2021 | 571 | 3,000,000.00 | 17.50% | 1,458.33 | 623,461.81 | | 3,623,461.81 |
| 1/29/2021 | 572 | 3,000,000.00 | 17.50% | 1,458.33 | 624,920.14 | | 3,624,920.14 |
| 1/30/2021 | 573 | 3,000,000.00 | 17.50% | 1,458.33 | 626,378.47 | | 3,626,378.47 |

Produced in Native Format
LRA000002

| | | Capital US$ | Interest Rate % | Interest Charge (360 Day year) US$ | Cumulative Interest Charge US$ | Drawdown | TOTAL US$ |
|---|---|---|---|---|---|---|---|
| 1/31/2021 | 574 | 3,000,000.00 | 17.50% | 1,458.33 | 627,836.81 | | 3,627,836.81 |
| 2/1/2021 | 575 | 3,000,000.00 | 17.50% | 1,458.33 | 629,295.14 | | 3,629,295.14 |
| 2/2/2021 | 576 | 3,000,000.00 | 17.50% | 1,458.33 | 630,753.47 | | 3,630,753.47 |
| 2/3/2021 | 577 | 3,000,000.00 | 17.50% | 1,458.33 | 632,211.81 | | 3,632,211.81 |
| 2/4/2021 | 578 | 3,000,000.00 | 17.50% | 1,458.33 | 633,670.14 | | 3,633,670.14 |
| 2/5/2021 | 579 | 3,000,000.00 | 17.50% | 1,458.33 | 635,128.47 | | 3,635,128.47 |
| 2/6/2021 | 580 | 3,000,000.00 | 17.50% | 1,458.33 | 636,586.81 | | 3,636,586.81 |
| 2/7/2021 | 581 | 3,000,000.00 | 17.50% | 1,458.33 | 638,045.14 | | 3,638,045.14 |
| 2/8/2021 | 582 | 3,000,000.00 | 17.50% | 1,458.33 | 639,503.47 | | 3,639,503.47 |
| 2/9/2021 | 583 | 3,000,000.00 | 17.50% | 1,458.33 | 640,961.81 | | 3,640,961.81 |
| 2/10/2021 | 584 | 3,000,000.00 | 17.50% | 1,458.33 | 642,420.14 | | 3,642,420.14 |
| 2/11/2021 | 585 | 3,000,000.00 | 17.50% | 1,458.33 | 643,878.47 | | 3,643,878.47 |
| 2/12/2021 | 586 | 3,000,000.00 | 17.50% | 1,458.33 | 645,336.81 | | 3,645,336.81 |
| 2/13/2021 | 587 | 3,000,000.00 | 17.50% | 1,458.33 | 646,795.14 | | 3,646,795.14 |
| 2/14/2021 | 588 | 3,000,000.00 | 17.50% | 1,458.33 | 648,253.47 | | 3,648,253.47 |
| 2/15/2021 | 589 | 3,000,000.00 | 17.50% | 1,458.33 | 649,711.81 | | 3,649,711.81 |
| 2/16/2021 | 590 | 3,000,000.00 | 17.50% | 1,458.33 | 651,170.14 | | 3,651,170.14 |
| 2/17/2021 | 591 | 3,000,000.00 | 17.50% | 1,458.33 | 652,628.47 | | 3,652,628.47 |
| 2/18/2021 | 592 | 3,000,000.00 | 17.50% | 1,458.33 | 654,086.81 | | 3,654,086.81 |
| 2/19/2021 | 593 | 3,000,000.00 | 17.50% | 1,458.33 | 655,545.14 | | 3,655,545.14 |
| 2/20/2021 | 594 | 3,000,000.00 | 17.50% | 1,458.33 | 657,003.47 | | 3,657,003.47 |
| 2/21/2021 | 595 | 3,000,000.00 | 17.50% | 1,458.33 | 658,461.81 | | 3,658,461.81 |
| 2/22/2021 | 596 | 3,000,000.00 | 17.50% | 1,458.33 | 659,920.14 | | 3,659,920.14 |
| 2/23/2021 | 597 | 3,000,000.00 | 17.50% | 1,458.33 | 661,378.47 | | 3,661,378.47 |
| 2/24/2021 | 598 | 3,000,000.00 | 17.50% | 1,458.33 | 662,836.81 | | 3,662,836.81 |
| 2/25/2021 | 599 | 3,000,000.00 | 17.50% | 1,458.33 | 664,295.14 | | 3,664,295.14 |
| 2/26/2021 | 600 | 3,000,000.00 | 17.50% | 1,458.33 | 665,753.47 | | 3,665,753.47 |
| 2/27/2021 | 601 | 3,000,000.00 | 17.50% | 1,458.33 | 667,211.81 | | 3,667,211.81 |
| 2/28/2021 | 602 | 3,000,000.00 | 17.50% | 1,458.33 | 668,670.14 | | 3,668,670.14 |
| 3/1/2021 | 603 | 3,000,000.00 | 17.50% | 1,458.33 | 670,128.47 | | 3,670,128.47 |
| 3/2/2021 | 604 | 3,000,000.00 | 17.50% | 1,458.33 | 671,586.81 | | 3,671,586.81 |
| 3/3/2021 | 605 | 3,000,000.00 | 17.50% | 1,458.33 | 673,045.14 | | 3,673,045.14 |
| 3/4/2021 | 606 | 3,000,000.00 | 17.50% | 1,458.33 | 674,503.47 | | 3,674,503.47 |
| 3/5/2021 | 607 | 3,000,000.00 | 17.50% | 1,458.33 | 675,961.81 | | 3,675,961.81 |
| 3/6/2021 | 608 | 3,000,000.00 | 17.50% | 1,458.33 | 677,420.14 | | 3,677,420.14 |
| 3/7/2021 | 609 | 3,000,000.00 | 17.50% | 1,458.33 | 678,878.47 | | 3,678,878.47 |
| 3/8/2021 | 610 | 3,000,000.00 | 17.50% | 1,458.33 | 680,336.81 | | 3,680,336.81 |
| 3/9/2021 | 611 | 3,000,000.00 | 17.50% | 1,458.33 | 681,795.14 | | 3,681,795.14 |
| 3/10/2021 | 612 | 3,000,000.00 | 17.50% | 1,458.33 | 683,253.47 | | 3,683,253.47 |
| 3/11/2021 | 613 | 3,000,000.00 | 17.50% | 1,458.33 | 684,711.81 | | 3,684,711.81 |
| 3/12/2021 | 614 | 3,000,000.00 | 17.50% | 1,458.33 | 686,170.14 | | 3,686,170.14 |
| 3/13/2021 | 615 | 3,000,000.00 | 17.50% | 1,458.33 | 687,628.47 | | 3,687,628.47 |
| 3/14/2021 | 616 | 3,000,000.00 | 17.50% | 1,458.33 | 689,086.81 | | 3,689,086.81 |
| 3/15/2021 | 617 | 3,000,000.00 | 17.50% | 1,458.33 | 690,545.14 | | 3,690,545.14 |
| 3/16/2021 | 618 | 3,000,000.00 | 17.50% | 1,458.33 | 692,003.47 | | 3,692,003.47 |
| 3/17/2021 | 619 | 3,000,000.00 | 17.50% | 1,458.33 | 693,461.81 | | 3,693,461.81 |
| 3/18/2021 | 620 | 3,000,000.00 | 17.50% | 1,458.33 | 694,920.14 | | 3,694,920.14 |
| 3/19/2021 | 621 | 3,000,000.00 | 17.50% | 1,458.33 | 696,378.47 | | 3,696,378.47 |
| 3/20/2021 | 622 | 3,000,000.00 | 17.50% | 1,458.33 | 697,836.81 | | 3,697,836.81 |
| 3/21/2021 | 623 | 3,000,000.00 | 17.50% | 1,458.33 | 699,295.14 | | 3,699,295.14 |
| 3/22/2021 | 624 | 3,000,000.00 | 17.50% | 1,458.33 | 700,753.47 | | 3,700,753.47 |
| 3/23/2021 | 625 | 3,000,000.00 | 17.50% | 1,458.33 | 702,211.81 | | 3,702,211.81 |
| 3/24/2021 | 626 | 3,000,000.00 | 17.50% | 1,458.33 | 703,670.14 | | 3,703,670.14 |
| 3/25/2021 | 627 | 3,000,000.00 | 17.50% | 1,458.33 | 705,128.47 | | 3,705,128.47 |
| 3/26/2021 | 628 | 3,000,000.00 | 17.50% | 1,458.33 | 706,586.81 | | 3,706,586.81 |
| 3/27/2021 | 629 | 3,000,000.00 | 17.50% | 1,458.33 | 708,045.14 | | 3,708,045.14 |
| 3/28/2021 | 630 | 3,000,000.00 | 17.50% | 1,458.33 | 709,503.47 | | 3,709,503.47 |
| 3/29/2021 | 631 | 3,000,000.00 | 17.50% | 1,458.33 | 710,961.81 | | 3,710,961.81 |
| 3/30/2021 | 632 | 3,000,000.00 | 17.50% | 1,458.33 | 712,420.14 | | 3,712,420.14 |
| 3/31/2021 | 633 | 3,000,000.00 | 17.50% | 1,458.33 | 713,878.47 | | 3,713,878.47 |
| 4/1/2021 | 634 | 3,000,000.00 | 17.50% | 1,458.33 | 715,336.81 | | 3,715,336.81 |
| 4/2/2021 | 635 | 3,000,000.00 | 17.50% | 1,458.33 | 716,795.14 | | 3,716,795.14 |
| 4/3/2021 | 636 | 3,000,000.00 | 17.50% | 1,458.33 | 718,253.47 | | 3,718,253.47 |
| 4/4/2021 | 637 | 3,000,000.00 | 17.50% | 1,458.33 | 719,711.81 | | 3,719,711.81 |
| 4/5/2021 | 638 | 3,000,000.00 | 17.50% | 1,458.33 | 721,170.14 | | 3,721,170.14 |
| 4/6/2021 | 639 | 3,000,000.00 | 17.50% | 1,458.33 | 722,628.47 | | 3,722,628.47 |
| 4/7/2021 | 640 | 3,000,000.00 | 17.50% | 1,458.33 | 724,086.81 | | 3,724,086.81 |
| 4/8/2021 | 641 | 3,000,000.00 | 17.50% | 1,458.33 | 725,545.14 | | 3,725,545.14 |
| 4/9/2021 | 642 | 3,000,000.00 | 17.50% | 1,458.33 | 727,003.47 | | 3,727,003.47 |
| 4/10/2021 | 643 | 3,000,000.00 | 17.50% | 1,458.33 | 728,461.81 | | 3,728,461.81 |
| 4/11/2021 | 644 | 3,000,000.00 | 17.50% | 1,458.33 | 729,920.14 | | 3,729,920.14 |
| 4/12/2021 | 645 | 3,000,000.00 | 17.50% | 1,458.33 | 731,378.47 | | 3,731,378.47 |

Produced in Native Format
LRA000002

| | | Capital | Interest Rate | Interest Charge (360 Day year) | Cumulative Interest Charge | Drawdown | TOTAL |
|---|---|---|---|---|---|---|---|
| | | US$ | % | US$ | US$ | | US$ |
| 4/13/2021 | 646 | 3,000,000.00 | 17.50% | 1,458.33 | 732,836.81 | | 3,732,836.81 |
| 4/14/2021 | 647 | 3,000,000.00 | 17.50% | 1,458.33 | 734,295.14 | | 3,734,295.14 |
| 4/15/2021 | 648 | 3,000,000.00 | 17.50% | 1,458.33 | 735,753.47 | | 3,735,753.47 |
| 4/16/2021 | 649 | 3,000,000.00 | 17.50% | 1,458.33 | 737,211.81 | | 3,737,211.81 |
| 4/17/2021 | 650 | 3,000,000.00 | 17.50% | 1,458.33 | 738,670.14 | | 3,738,670.14 |
| 4/18/2021 | 651 | 3,000,000.00 | 17.50% | 1,458.33 | 740,128.47 | | 3,740,128.47 |
| 4/19/2021 | 652 | 3,000,000.00 | 17.50% | 1,458.33 | 741,586.81 | | 3,741,586.81 |
| 4/20/2021 | 653 | 3,000,000.00 | 17.50% | 1,458.33 | 743,045.14 | | 3,743,045.14 |
| 4/21/2021 | 654 | 3,000,000.00 | 17.50% | 1,458.33 | 744,503.47 | | 3,744,503.47 |
| 4/22/2021 | 655 | 3,000,000.00 | 17.50% | 1,458.33 | 745,961.81 | | 3,745,961.81 |
| 4/23/2021 | 656 | 3,000,000.00 | 17.50% | 1,458.33 | 747,420.14 | | 3,747,420.14 |
| 4/24/2021 | 657 | 3,000,000.00 | 17.50% | 1,458.33 | 748,878.47 | | 3,748,878.47 |
| 4/25/2021 | 658 | 3,000,000.00 | 17.50% | 1,458.33 | 750,336.81 | | 3,750,336.81 |
| 4/26/2021 | 659 | 3,000,000.00 | 17.50% | 1,458.33 | 751,795.14 | | 3,751,795.14 |
| 4/27/2021 | 660 | 3,000,000.00 | 17.50% | 1,458.33 | 753,253.47 | | 3,753,253.47 |
| 4/28/2021 | 661 | 3,000,000.00 | 17.50% | 1,458.33 | 754,711.81 | | 3,754,711.81 |
| 4/29/2021 | 662 | 3,000,000.00 | 17.50% | 1,458.33 | 756,170.14 | | 3,756,170.14 |
| 4/30/2021 | 663 | 3,000,000.00 | 17.50% | 1,458.33 | 757,628.47 | | 3,757,628.47 |
| 5/1/2021 | 664 | 3,000,000.00 | 17.50% | 1,458.33 | 759,086.81 | | 3,759,086.81 |
| 5/2/2021 | 665 | 3,000,000.00 | 17.50% | 1,458.33 | 760,545.14 | | 3,760,545.14 |
| 5/3/2021 | 666 | 3,000,000.00 | 17.50% | 1,458.33 | 762,003.47 | | 3,762,003.47 |
| 5/4/2021 | 667 | 3,000,000.00 | 17.50% | 1,458.33 | 763,461.81 | | 3,763,461.81 |
| 5/5/2021 | 668 | 3,000,000.00 | 17.50% | 1,458.33 | 764,920.14 | | 3,764,920.14 |
| 5/6/2021 | 669 | 3,000,000.00 | 17.50% | 1,458.33 | 766,378.47 | | 3,766,378.47 |
| 5/7/2021 | 670 | 3,000,000.00 | 17.50% | 1,458.33 | 767,836.81 | | 3,767,836.81 |
| 5/8/2021 | 671 | 3,000,000.00 | 17.50% | 1,458.33 | 769,295.14 | | 3,769,295.14 |
| 5/9/2021 | 672 | 3,000,000.00 | 17.50% | 1,458.33 | 770,753.47 | | 3,770,753.47 |
| 5/10/2021 | 673 | 3,000,000.00 | 17.50% | 1,458.33 | 772,211.81 | | 3,772,211.81 |
| 5/11/2021 | 674 | 3,000,000.00 | 17.50% | 1,458.33 | 773,670.14 | | 3,773,670.14 |
| 5/12/2021 | 675 | 3,000,000.00 | 17.50% | 1,458.33 | 775,128.47 | | 3,775,128.47 |
| 5/13/2021 | 676 | 3,000,000.00 | 17.50% | 1,458.33 | 776,586.81 | | 3,776,586.81 |
| 5/14/2021 | 677 | 3,000,000.00 | 17.50% | 1,458.33 | 778,045.14 | | 3,778,045.14 |
| 5/15/2021 | 678 | 3,000,000.00 | 17.50% | 1,458.33 | 779,503.47 | | 3,779,503.47 |
| 5/16/2021 | 679 | 3,000,000.00 | 17.50% | 1,458.33 | 780,961.81 | | 3,780,961.81 |
| 5/17/2021 | 680 | 3,000,000.00 | 17.50% | 1,458.33 | 782,420.14 | | 3,782,420.14 |
| 5/18/2021 | 681 | 3,000,000.00 | 17.50% | 1,458.33 | 783,878.47 | | 3,783,878.47 |
| 5/19/2021 | 682 | 3,000,000.00 | 17.50% | 1,458.33 | 785,336.81 | | 3,785,336.81 |
| 5/20/2021 | 683 | 3,000,000.00 | 17.50% | 1,458.33 | 786,795.14 | | 3,786,795.14 |
| 5/21/2021 | 684 | 3,000,000.00 | 17.50% | 1,458.33 | 788,253.47 | | 3,788,253.47 |
| 5/22/2021 | 685 | 3,000,000.00 | 17.50% | 1,458.33 | 789,711.81 | | 3,789,711.81 |
| 5/23/2021 | 686 | 3,000,000.00 | 17.50% | 1,458.33 | 791,170.14 | | 3,791,170.14 |
| 5/24/2021 | 687 | 3,000,000.00 | 17.50% | 1,458.33 | 792,628.47 | | 3,792,628.47 |
| 5/25/2021 | 688 | 3,000,000.00 | 17.50% | 1,458.33 | 794,086.81 | | 3,794,086.81 |
| 5/26/2021 | 689 | 3,000,000.00 | 17.50% | 1,458.33 | 795,545.14 | | 3,795,545.14 |
| 5/27/2021 | 690 | 3,000,000.00 | 17.50% | 1,458.33 | 797,003.47 | | 3,797,003.47 |
| 5/28/2021 | 691 | 3,000,000.00 | 17.50% | 1,458.33 | 798,461.81 | | 3,798,461.81 |
| 5/29/2021 | 692 | 3,000,000.00 | 17.50% | 1,458.33 | 799,920.14 | | 3,799,920.14 |
| 5/30/2021 | 693 | 3,000,000.00 | 17.50% | 1,458.33 | 801,378.47 | | 3,801,378.47 |
| 5/31/2021 | 694 | 3,000,000.00 | 17.50% | 1,458.33 | 802,836.81 | | 3,802,836.81 |
| 6/1/2021 | 695 | 3,000,000.00 | 17.50% | 1,458.33 | 804,295.14 | | 3,804,295.14 |
| 6/2/2021 | 696 | 3,000,000.00 | 17.50% | 1,458.33 | 805,753.47 | | 3,805,753.47 |
| 6/3/2021 | 697 | 3,000,000.00 | 17.50% | 1,458.33 | 807,211.81 | | 3,807,211.81 |
| 6/4/2021 | 698 | 3,000,000.00 | 17.50% | 1,458.33 | 808,670.14 | | 3,808,670.14 |
| 6/5/2021 | 699 | 3,000,000.00 | 17.50% | 1,458.33 | 810,128.47 | | 3,810,128.47 |
| 6/6/2021 | 700 | 3,000,000.00 | 17.50% | 1,458.33 | 811,586.81 | | 3,811,586.81 |
| 6/7/2021 | 701 | 3,000,000.00 | 17.50% | 1,458.33 | 813,045.14 | | 3,813,045.14 |
| 6/8/2021 | 702 | 3,000,000.00 | 17.50% | 1,458.33 | 814,503.47 | | 3,814,503.47 |
| 6/9/2021 | 703 | 3,000,000.00 | 17.50% | 1,458.33 | 815,961.81 | | 3,815,961.81 |
| 6/10/2021 | 704 | 3,000,000.00 | 17.50% | 1,458.33 | 817,420.14 | | 3,817,420.14 |
| 6/11/2021 | 705 | 3,000,000.00 | 17.50% | 1,458.33 | 818,878.47 | | 3,818,878.47 |
| 6/12/2021 | 706 | 3,000,000.00 | 17.50% | 1,458.33 | 820,336.81 | | 3,820,336.81 |
| 6/13/2021 | 707 | 3,000,000.00 | 17.50% | 1,458.33 | 821,795.14 | | 3,821,795.14 |
| 6/14/2021 | 708 | 3,000,000.00 | 17.50% | 1,458.33 | 823,253.47 | | 3,823,253.47 |
| 6/15/2021 | 709 | 3,000,000.00 | 17.50% | 1,458.33 | 824,711.81 | | 3,824,711.81 |
| 6/16/2021 | 710 | 3,000,000.00 | 17.50% | 1,458.33 | 826,170.14 | | 3,826,170.14 |
| 6/17/2021 | 711 | 3,000,000.00 | 17.50% | 1,458.33 | 827,628.47 | | 3,827,628.47 |
| 6/18/2021 | 712 | 3,000,000.00 | 17.50% | 1,458.33 | 829,086.81 | | 3,829,086.81 |
| 6/19/2021 | 713 | 3,000,000.00 | 17.50% | 1,458.33 | 830,545.14 | | 3,830,545.14 |
| 6/20/2021 | 714 | 3,000,000.00 | 17.50% | 1,458.33 | 832,003.47 | | 3,832,003.47 |
| 6/21/2021 | 715 | 3,000,000.00 | 17.50% | 1,458.33 | 833,461.81 | | 3,833,461.81 |
| 6/22/2021 | 716 | 3,000,000.00 | 17.50% | 1,458.33 | 834,920.14 | | 3,834,920.14 |
| 6/23/2021 | 717 | 3,000,000.00 | 17.50% | 1,458.33 | 836,378.47 | | 3,836,378.47 |

Produced in Native Format
LRA000002

| | | Capital | Interest Rate | Interest Charge (360 Day year) | Cumulative Interest Charge | Drawdown | TOTAL |
|---|---|---|---|---|---|---|---|
| | | US$ | % | US$ | US$ | | US$ |
| 6/24/2021 | 718 | 3,000,000.00 | 17.50% | 1,458.33 | 837,836.81 | | 3,837,836.81 |
| 6/25/2021 | 719 | 3,000,000.00 | 17.50% | 1,458.33 | 839,295.14 | | 3,839,295.14 |
| 6/26/2021 | 720 | 3,000,000.00 | 17.50% | 1,458.33 | 840,753.47 | | 3,840,753.47 |
| 6/27/2021 | 721 | 3,000,000.00 | 17.50% | 1,458.33 | 842,211.81 | | 3,842,211.81 |
| 6/28/2021 | 722 | 3,000,000.00 | 17.50% | 1,458.33 | 843,670.14 | | 3,843,670.14 |
| 6/29/2021 | 723 | 3,000,000.00 | 17.50% | 1,458.33 | 845,128.47 | | 3,845,128.47 |
| 6/30/2021 | 724 | 3,000,000.00 | 17.50% | 1,458.33 | 846,586.81 | | 3,846,586.81 |
| 7/1/2021 | 725 | 3,000,000.00 | 17.50% | 1,458.33 | 848,045.14 | | 3,848,045.14 |
| 7/2/2021 | 726 | 3,000,000.00 | 17.50% | 1,458.33 | 849,503.47 | | 3,849,503.47 |
| 7/3/2021 | 727 | 3,000,000.00 | 17.50% | 1,458.33 | 850,961.81 | | 3,850,961.81 |
| 7/4/2021 | 728 | 3,000,000.00 | 17.50% | 1,458.33 | 852,420.14 | | 3,852,420.14 |
| 7/5/2021 | 729 | 3,000,000.00 | 17.50% | 1,458.33 | 853,878.47 | | 3,853,878.47 |
| 7/6/2021 | 730 | 3,000,000.00 | 17.50% | 1,458.33 | 855,336.81 | | 3,855,336.81 |
| 7/7/2021 | 731 | 3,000,000.00 | 17.50% | 1,458.33 | 856,795.14 | | 3,856,795.14 |
| 7/8/2021 | 732 | 3,000,000.00 | 17.50% | 1,458.33 | 858,253.47 | | 3,858,253.47 |
| 7/9/2021 | 733 | 3,000,000.00 | 17.50% | 1,458.33 | 859,711.81 | | 3,859,711.81 |
| 7/10/2021 | 734 | 3,000,000.00 | 17.50% | 1,458.33 | 861,170.14 | | 3,861,170.14 |
| 7/11/2021 | 735 | 3,000,000.00 | 17.50% | 1,458.33 | 862,628.47 | | 3,862,628.47 |
| 7/12/2021 | 736 | 3,000,000.00 | 17.50% | 1,458.33 | 864,086.81 | | 3,864,086.81 |
| 7/13/2021 | 737 | 3,000,000.00 | 17.50% | 1,458.33 | 865,545.14 | | 3,865,545.14 |
| 7/14/2021 | 738 | 3,000,000.00 | 17.50% | 1,458.33 | 867,003.47 | | 3,867,003.47 |
| 7/15/2021 | 739 | 3,000,000.00 | 17.50% | 1,458.33 | 868,461.81 | | 3,868,461.81 |
| 7/16/2021 | 740 | 3,000,000.00 | 17.50% | 1,458.33 | 869,920.14 | | 3,869,920.14 |
| 7/17/2021 | 741 | 3,000,000.00 | 17.50% | 1,458.33 | 871,378.47 | | 3,871,378.47 |
| 7/18/2021 | 742 | 3,000,000.00 | 17.50% | 1,458.33 | 872,836.81 | | 3,872,836.81 |
| 7/19/2021 | 743 | 3,000,000.00 | 17.50% | 1,458.33 | 874,295.14 | | 3,874,295.14 |
| 7/20/2021 | 744 | 3,000,000.00 | 17.50% | 1,458.33 | 875,753.47 | | 3,875,753.47 |
| 7/21/2021 | 745 | 3,000,000.00 | 17.50% | 1,458.33 | 877,211.81 | | 3,877,211.81 |
| 7/22/2021 | 746 | 3,000,000.00 | 17.50% | 1,458.33 | 878,670.14 | | 3,878,670.14 |
| 7/23/2021 | 747 | 3,000,000.00 | 17.50% | 1,458.33 | 880,128.47 | | 3,880,128.47 |
| 7/24/2021 | 748 | 3,000,000.00 | 17.50% | 1,458.33 | 881,586.81 | | 3,881,586.81 |
| 7/25/2021 | 749 | 3,000,000.00 | 17.50% | 1,458.33 | 883,045.14 | | 3,883,045.14 |
| 7/26/2021 | 750 | 3,000,000.00 | 17.50% | 1,458.33 | 884,503.47 | | 3,884,503.47 |
| 7/27/2021 | 751 | 3,000,000.00 | 17.50% | 1,458.33 | 885,961.81 | | 3,885,961.81 |
| 7/28/2021 | 752 | 3,000,000.00 | 17.50% | 1,458.33 | 887,420.14 | | 3,887,420.14 |
| 7/29/2021 | 753 | 3,000,000.00 | 17.50% | 1,458.33 | 888,878.47 | | 3,888,878.47 |
| 7/30/2021 | 754 | 3,000,000.00 | 17.50% | 1,458.33 | 890,336.81 | | 3,890,336.81 |
| 7/31/2021 | 755 | 3,000,000.00 | 17.50% | 1,458.33 | 891,795.14 | | 3,891,795.14 |
| 8/1/2021 | 756 | 3,000,000.00 | 17.50% | 1,458.33 | 893,253.47 | | 3,893,253.47 |
| 8/2/2021 | 757 | 3,000,000.00 | 17.50% | 1,458.33 | 894,711.81 | | 3,894,711.81 |
| 8/3/2021 | 758 | 3,000,000.00 | 17.50% | 1,458.33 | 896,170.14 | | 3,896,170.14 |
| 8/4/2021 | 759 | 3,000,000.00 | 17.50% | 1,458.33 | 897,628.47 | | 3,897,628.47 |
| 8/5/2021 | 760 | 3,000,000.00 | 17.50% | 1,458.33 | 899,086.81 | | 3,899,086.81 |
| 8/6/2021 | 761 | 3,000,000.00 | 17.50% | 1,458.33 | 900,545.14 | | 3,900,545.14 |
| 8/7/2021 | 762 | 3,000,000.00 | 17.50% | 1,458.33 | 902,003.47 | | 3,902,003.47 |
| 8/8/2021 | 763 | 3,000,000.00 | 17.50% | 1,458.33 | 903,461.81 | | 3,903,461.81 |
| 8/9/2021 | 764 | 3,000,000.00 | 17.50% | 1,458.33 | 904,920.14 | | 3,904,920.14 |
| 8/10/2021 | 765 | 3,000,000.00 | 17.50% | 1,458.33 | 906,378.47 | | 3,906,378.47 |
| 8/11/2021 | 766 | 3,000,000.00 | 17.50% | 1,458.33 | 907,836.81 | | 3,907,836.81 |
| 8/12/2021 | 767 | 3,000,000.00 | 17.50% | 1,458.33 | 909,295.14 | | 3,909,295.14 |
| 8/13/2021 | 768 | 3,000,000.00 | 17.50% | 1,458.33 | 910,753.47 | | 3,910,753.47 |
| 8/14/2021 | 769 | 3,000,000.00 | 17.50% | 1,458.33 | 912,211.81 | | 3,912,211.81 |
| 8/15/2021 | 770 | 3,000,000.00 | 17.50% | 1,458.33 | 913,670.14 | | 3,913,670.14 |
| 8/16/2021 | 771 | 3,000,000.00 | 17.50% | 1,458.33 | 915,128.47 | | 3,915,128.47 |
| 8/17/2021 | 772 | 3,000,000.00 | 17.50% | 1,458.33 | 916,586.81 | | 3,916,586.81 |
| 8/18/2021 | 773 | 3,000,000.00 | 17.50% | 1,458.33 | 918,045.14 | | 3,918,045.14 |
| 8/19/2021 | 774 | 3,000,000.00 | 17.50% | 1,458.33 | 919,503.47 | | 3,919,503.47 |
| 8/20/2021 | 775 | 3,000,000.00 | 17.50% | 1,458.33 | 920,961.81 | | 3,920,961.81 |
| 8/21/2021 | 776 | 3,000,000.00 | 17.50% | 1,458.33 | 922,420.14 | | 3,922,420.14 |
| 8/22/2021 | 777 | 3,000,000.00 | 17.50% | 1,458.33 | 923,878.47 | | 3,923,878.47 |
| 8/23/2021 | 778 | 3,000,000.00 | 17.50% | 1,458.33 | 925,336.81 | | 3,925,336.81 |
| 8/24/2021 | 779 | 3,000,000.00 | 17.50% | 1,458.33 | 926,795.14 | | 3,926,795.14 |
| 8/25/2021 | 780 | 3,000,000.00 | 17.50% | 1,458.33 | 928,253.47 | | 3,928,253.47 |
| 8/26/2021 | 781 | 3,000,000.00 | 17.50% | 1,458.33 | 929,711.81 | | 3,929,711.81 |
| 8/27/2021 | 782 | 3,000,000.00 | 17.50% | 1,458.33 | 931,170.14 | | 3,931,170.14 |
| 8/28/2021 | 783 | 3,000,000.00 | 17.50% | 1,458.33 | 932,628.47 | | 3,932,628.47 |
| 8/29/2021 | 784 | 3,000,000.00 | 17.50% | 1,458.33 | 934,086.81 | | 3,934,086.81 |
| 8/30/2021 | 785 | 3,000,000.00 | 17.50% | 1,458.33 | 935,545.14 | | 3,935,545.14 |
| 8/31/2021 | 786 | 3,000,000.00 | 17.50% | 1,458.33 | 937,003.47 | | 3,937,003.47 |
| 9/1/2021 | 787 | 3,000,000.00 | 17.50% | 1,458.33 | 938,461.81 | | 3,938,461.81 |
| 9/2/2021 | 788 | 3,000,000.00 | 17.50% | 1,458.33 | 939,920.14 | | 3,939,920.14 |
| 9/3/2021 | 789 | 3,000,000.00 | 17.50% | 1,458.33 | 941,378.47 | | 3,941,378.47 |

Produced in Native Format
LRA000002

| | | Capital | Interest Rate | Interest Charge (360 Day year) | Cumulative Interest Charge | Drawdown | TOTAL |
|---|---|---|---|---|---|---|---|
| | | US$ | % | US$ | US$ | | |
| 9/4/2021 | 790 | 3,000,000.00 | 17.50% | 1,458.33 | 942,836.81 | | 3,942,836.81 |
| 9/5/2021 | 791 | 3,000,000.00 | 17.50% | 1,458.33 | 944,295.14 | | 3,944,295.14 |
| 9/6/2021 | 792 | 3,000,000.00 | 17.50% | 1,458.33 | 945,753.47 | | 3,945,753.47 |
| 9/7/2021 | 793 | 3,000,000.00 | 17.50% | 1,458.33 | 947,211.81 | | 3,947,211.81 |
| 9/8/2021 | 794 | 3,000,000.00 | 17.50% | 1,458.33 | 948,670.14 | | 3,948,670.14 |
| 9/9/2021 | 795 | 3,000,000.00 | 17.50% | 1,458.33 | 950,128.47 | | 3,950,128.47 |
| 9/10/2021 | 796 | 3,000,000.00 | 17.50% | 1,458.33 | 951,586.81 | | 3,951,586.81 |
| 9/11/2021 | 797 | 3,000,000.00 | 17.50% | 1,458.33 | 953,045.14 | | 3,953,045.14 |
| 9/12/2021 | 798 | 3,000,000.00 | 17.50% | 1,458.33 | 954,503.47 | | 3,954,503.47 |
| 9/13/2021 | 799 | 3,000,000.00 | 17.50% | 1,458.33 | 955,961.81 | | 3,955,961.81 |
| 9/14/2021 | 800 | 3,000,000.00 | 17.50% | 1,458.33 | 957,420.14 | | 3,957,420.14 |
| 9/15/2021 | 801 | 3,000,000.00 | 17.50% | 1,458.33 | 958,878.47 | | 3,958,878.47 |
| 9/16/2021 | 802 | 3,000,000.00 | 17.50% | 1,458.33 | 960,336.81 | | 3,960,336.81 |
| 9/17/2021 | 803 | 3,000,000.00 | 17.50% | 1,458.33 | 961,795.14 | | 3,961,795.14 |
| 9/18/2021 | 804 | 3,000,000.00 | 17.50% | 1,458.33 | 963,253.47 | | 3,963,253.47 |
| 9/19/2021 | 805 | 3,000,000.00 | 17.50% | 1,458.33 | 964,711.81 | | 3,964,711.81 |
| 9/20/2021 | 806 | 3,000,000.00 | 17.50% | 1,458.33 | 966,170.14 | | 3,966,170.14 |
| 9/21/2021 | 807 | 3,000,000.00 | 17.50% | 1,458.33 | 967,628.47 | | 3,967,628.47 |
| 9/22/2021 | 808 | 3,000,000.00 | 17.50% | 1,458.33 | 969,086.81 | | 3,969,086.81 |
| 9/23/2021 | 809 | 3,000,000.00 | 17.50% | 1,458.33 | 970,545.14 | | 3,970,545.14 |
| 9/24/2021 | 810 | 3,000,000.00 | 17.50% | 1,458.33 | 972,003.47 | | 3,972,003.47 |
| 9/25/2021 | 811 | 3,000,000.00 | 17.50% | 1,458.33 | 973,461.81 | | 3,973,461.81 |
| 9/26/2021 | 812 | 3,000,000.00 | 17.50% | 1,458.33 | 974,920.14 | | 3,974,920.14 |
| 9/27/2021 | 813 | 3,000,000.00 | 17.50% | 1,458.33 | 976,378.47 | | 3,976,378.47 |
| 9/28/2021 | 814 | 3,000,000.00 | 17.50% | 1,458.33 | 977,836.81 | | 3,977,836.81 |
| 9/29/2021 | 815 | 3,000,000.00 | 17.50% | 1,458.33 | 979,295.14 | | 3,979,295.14 |
| 9/30/2021 | 816 | 3,000,000.00 | 17.50% | 1,458.33 | 980,753.47 | | 3,980,753.47 |
| 10/1/2021 | 817 | 3,000,000.00 | 17.50% | 1,458.33 | 982,211.81 | | 3,982,211.81 |
| 10/2/2021 | 818 | 3,000,000.00 | 17.50% | 1,458.33 | 983,670.14 | | 3,983,670.14 |
| 10/3/2021 | 819 | 3,000,000.00 | 17.50% | 1,458.33 | 985,128.47 | | 3,985,128.47 |
| 10/4/2021 | 820 | 3,000,000.00 | 17.50% | 1,458.33 | 986,586.81 | | 3,986,586.81 |
| 10/5/2021 | 821 | 3,000,000.00 | 17.50% | 1,458.33 | 988,045.14 | | 3,988,045.14 |
| 10/6/2021 | 822 | 3,000,000.00 | 17.50% | 1,458.33 | 989,503.47 | | 3,989,503.47 |
| 10/7/2021 | 823 | 3,000,000.00 | 17.50% | 1,458.33 | 990,961.81 | | 3,990,961.81 |
| 10/8/2021 | 824 | 3,000,000.00 | 17.50% | 1,458.33 | 992,420.14 | | 3,992,420.14 |
| 10/9/2021 | 825 | 3,000,000.00 | 17.50% | 1,458.33 | 993,878.47 | | 3,993,878.47 |
| 10/10/2021 | 826 | 3,000,000.00 | 17.50% | 1,458.33 | 995,336.81 | | 3,995,336.81 |
| 10/11/2021 | 827 | 3,000,000.00 | 17.50% | 1,458.33 | 996,795.14 | | 3,996,795.14 |
| 10/12/2021 | 828 | 3,000,000.00 | 17.50% | 1,458.33 | 998,253.47 | | 3,998,253.47 |
| 10/13/2021 | 829 | 3,000,000.00 | 17.50% | 1,458.33 | 999,711.81 | | 3,999,711.81 |
| 10/14/2021 | 830 | 3,000,000.00 | 17.50% | 1,458.33 | 1,001,170.14 | | 4,001,170.14 |
| 10/15/2021 | 831 | 3,000,000.00 | 17.50% | 1,458.33 | 1,002,628.47 | | 4,002,628.47 |
| 10/16/2021 | 832 | 3,000,000.00 | 17.50% | 1,458.33 | 1,004,086.81 | | 4,004,086.81 |
| 10/17/2021 | 833 | 3,000,000.00 | 17.50% | 1,458.33 | 1,005,545.14 | | 4,005,545.14 |
| 10/18/2021 | 834 | 3,000,000.00 | 17.50% | 1,458.33 | 1,007,003.47 | | 4,007,003.47 |
| 10/19/2021 | 835 | 3,000,000.00 | 17.50% | 1,458.33 | 1,008,461.81 | | 4,008,461.81 |
| 10/20/2021 | 836 | 3,000,000.00 | 17.50% | 1,458.33 | 1,009,920.14 | | 4,009,920.14 |
| 10/21/2021 | 837 | 3,000,000.00 | 17.50% | 1,458.33 | 1,011,378.47 | | 4,011,378.47 |
| 10/22/2021 | 838 | 3,000,000.00 | 17.50% | 1,458.33 | 1,012,836.81 | | 4,012,836.81 |
| 10/23/2021 | 839 | 3,000,000.00 | 17.50% | 1,458.33 | 1,014,295.14 | | 4,014,295.14 |
| 10/24/2021 | 840 | 3,000,000.00 | 17.50% | 1,458.33 | 1,015,753.47 | | 4,015,753.47 |
| 10/25/2021 | 841 | 3,000,000.00 | 17.50% | 1,458.33 | 1,017,211.81 | | 4,017,211.81 |
| 10/26/2021 | 842 | 3,000,000.00 | 17.50% | 1,458.33 | 1,018,670.14 | | 4,018,670.14 |
| 10/27/2021 | 843 | 3,000,000.00 | 17.50% | 1,458.33 | 1,020,128.47 | | 4,020,128.47 |
| 10/28/2021 | 844 | 3,000,000.00 | 17.50% | 1,458.33 | 1,021,586.81 | | 4,021,586.81 |
| 10/29/2021 | 845 | 3,000,000.00 | 17.50% | 1,458.33 | 1,023,045.14 | | 4,023,045.14 |
| 10/30/2021 | 846 | 3,000,000.00 | 17.50% | 1,458.33 | 1,024,503.47 | | 4,024,503.47 |
| 10/31/2021 | 847 | 3,000,000.00 | 17.50% | 1,458.33 | 1,025,961.81 | | 4,025,961.81 |
| 11/1/2021 | 848 | 3,000,000.00 | 17.50% | 1,458.33 | 1,027,420.14 | | 4,027,420.14 |
| 11/2/2021 | 849 | 3,000,000.00 | 17.50% | 1,458.33 | 1,028,878.47 | | 4,028,878.47 |
| 11/3/2021 | 850 | 3,000,000.00 | 17.50% | 1,458.33 | 1,030,336.81 | | 4,030,336.81 |
| 11/4/2021 | 851 | 3,000,000.00 | 17.50% | 1,458.33 | 1,031,795.14 | | 4,031,795.14 |
| 11/5/2021 | 852 | 3,000,000.00 | 17.50% | 1,458.33 | 1,033,253.47 | | 4,033,253.47 |
| 11/6/2021 | 853 | 3,000,000.00 | 17.50% | 1,458.33 | 1,034,711.81 | | 4,034,711.81 |
| 11/7/2021 | 854 | 3,000,000.00 | 17.50% | 1,458.33 | 1,036,170.14 | | 4,036,170.14 |
| 11/8/2021 | 855 | 3,000,000.00 | 17.50% | 1,458.33 | 1,037,628.47 | | 4,037,628.47 |
| 11/9/2021 | 856 | 3,000,000.00 | 17.50% | 1,458.33 | 1,039,086.81 | | 4,039,086.81 |
| 11/10/2021 | 857 | 3,000,000.00 | 17.50% | 1,458.33 | 1,040,545.14 | | 4,040,545.14 |
| 11/11/2021 | 858 | 3,000,000.00 | 17.50% | 1,458.33 | 1,042,003.47 | | 4,042,003.47 |
| 11/12/2021 | 859 | 3,000,000.00 | 17.50% | 1,458.33 | 1,043,461.81 | | 4,043,461.81 |
| 11/13/2021 | 860 | 3,000,000.00 | 17.50% | 1,458.33 | 1,044,920.14 | | 4,044,920.14 |
| 11/14/2021 | 861 | 3,000,000.00 | 17.50% | 1,458.33 | 1,046,378.47 | | 4,046,378.47 |

Produced in Native Format
LRA000002

| | | Capital | Interest Rate | Interest Charge (360 Day year) | Cumulative Interest Charge | Drawdown | TOTAL |
|---|---|---|---|---|---|---|---|
| | | US$ | % | US$ | US$ | | US$ |
| 11/15/2021 | 862 | 3,000,000.00 | 17.50% | 1,458.33 | 1,047,836.81 | | 4,047,836.81 |
| 11/16/2021 | 863 | 3,000,000.00 | 17.50% | 1,458.33 | 1,049,295.14 | | 4,049,295.14 |
| 11/17/2021 | 864 | 3,000,000.00 | 17.50% | 1,458.33 | 1,050,753.47 | | 4,050,753.47 |
| 11/18/2021 | 865 | 3,000,000.00 | 17.50% | 1,458.33 | 1,052,211.81 | | 4,052,211.81 |
| 11/19/2021 | 866 | 3,000,000.00 | 17.50% | 1,458.33 | 1,053,670.14 | | 4,053,670.14 |
| 11/20/2021 | 867 | 3,000,000.00 | 17.50% | 1,458.33 | 1,055,128.47 | | 4,055,128.47 |
| 11/21/2021 | 868 | 3,000,000.00 | 17.50% | 1,458.33 | 1,056,586.81 | | 4,056,586.81 |
| 11/22/2021 | 869 | 3,000,000.00 | 17.50% | 1,458.33 | 1,058,045.14 | | 4,058,045.14 |
| 11/23/2021 | 870 | 3,000,000.00 | 17.50% | 1,458.33 | 1,059,503.47 | | 4,059,503.47 |
| 11/24/2021 | 871 | 3,000,000.00 | 17.50% | 1,458.33 | 1,060,961.81 | | 4,060,961.81 |
| 11/25/2021 | 872 | 3,000,000.00 | 17.50% | 1,458.33 | 1,062,420.14 | | 4,062,420.14 |
| 11/26/2021 | 873 | 3,000,000.00 | 17.50% | 1,458.33 | 1,063,878.47 | | 4,063,878.47 |
| 11/27/2021 | 874 | 3,000,000.00 | 17.50% | 1,458.33 | 1,065,336.81 | | 4,065,336.81 |
| 11/28/2021 | 875 | 3,000,000.00 | 17.50% | 1,458.33 | 1,066,795.14 | | 4,066,795.14 |
| 11/29/2021 | 876 | 3,000,000.00 | 17.50% | 1,458.33 | 1,068,253.47 | | 4,068,253.47 |
| 11/30/2021 | 877 | 3,000,000.00 | 17.50% | 1,458.33 | 1,069,711.81 | | 4,069,711.81 |
| 12/1/2021 | 878 | 3,000,000.00 | 17.50% | 1,458.33 | 1,071,170.14 | | 4,071,170.14 |
| 12/2/2021 | 879 | 3,000,000.00 | 17.50% | 1,458.33 | 1,072,628.47 | | 4,072,628.47 |
| 12/3/2021 | 880 | 3,000,000.00 | 17.50% | 1,458.33 | 1,074,086.81 | | 4,074,086.81 |
| 12/4/2021 | 881 | 3,000,000.00 | 17.50% | 1,458.33 | 1,075,545.14 | | 4,075,545.14 |
| 12/5/2021 | 882 | 3,000,000.00 | 17.50% | 1,458.33 | 1,077,003.47 | | 4,077,003.47 |
| 12/6/2021 | 883 | 3,000,000.00 | 17.50% | 1,458.33 | 1,078,461.81 | | 4,078,461.81 |
| 12/7/2021 | 884 | 3,000,000.00 | 17.50% | 1,458.33 | 1,079,920.14 | | 4,079,920.14 |
| 12/8/2021 | 885 | 3,000,000.00 | 17.50% | 1,458.33 | 1,081,378.47 | | 4,081,378.47 |
| 12/9/2021 | 886 | 3,000,000.00 | 17.50% | 1,458.33 | 1,082,836.81 | | 4,082,836.81 |
| 12/10/2021 | 887 | 3,000,000.00 | 17.50% | 1,458.33 | 1,084,295.14 | | 4,084,295.14 |
| 12/11/2021 | 888 | 3,000,000.00 | 17.50% | 1,458.33 | 1,085,753.47 | | 4,085,753.47 |
| 12/12/2021 | 889 | 3,000,000.00 | 17.50% | 1,458.33 | 1,087,211.81 | | 4,087,211.81 |
| 12/13/2021 | 890 | 3,000,000.00 | 17.50% | 1,458.33 | 1,088,670.14 | | 4,088,670.14 |
| 12/14/2021 | 891 | 3,000,000.00 | 17.50% | 1,458.33 | 1,090,128.47 | | 4,090,128.47 |
| 12/15/2021 | 892 | 3,000,000.00 | 17.50% | 1,458.33 | 1,091,586.81 | | 4,091,586.81 |
| 12/16/2021 | 893 | 3,000,000.00 | 17.50% | 1,458.33 | 1,093,045.14 | | 4,093,045.14 |
| 12/17/2021 | 894 | 3,000,000.00 | 17.50% | 1,458.33 | 1,094,503.47 | | 4,094,503.47 |
| 12/18/2021 | 895 | 3,000,000.00 | 17.50% | 1,458.33 | 1,095,961.81 | | 4,095,961.81 |
| 12/19/2021 | 896 | 3,000,000.00 | 17.50% | 1,458.33 | 1,097,420.14 | | 4,097,420.14 |
| 12/20/2021 | 897 | 3,000,000.00 | 17.50% | 1,458.33 | 1,098,878.47 | | 4,098,878.47 |
| 12/21/2021 | 898 | 3,000,000.00 | 17.50% | 1,458.33 | 1,100,336.81 | | 4,100,336.81 |
| 12/22/2021 | 899 | 3,000,000.00 | 17.50% | 1,458.33 | 1,101,795.14 | | 4,101,795.14 |
| 12/23/2021 | 900 | 3,000,000.00 | 17.50% | 1,458.33 | 1,103,253.47 | | 4,103,253.47 |
| 12/24/2021 | 901 | 3,000,000.00 | 17.50% | 1,458.33 | 1,104,711.81 | | 4,104,711.81 |
| 12/25/2021 | 902 | 3,000,000.00 | 17.50% | 1,458.33 | 1,106,170.14 | | 4,106,170.14 |
| 12/26/2021 | 903 | 3,000,000.00 | 17.50% | 1,458.33 | 1,107,628.47 | | 4,107,628.47 |
| 12/27/2021 | 904 | 3,000,000.00 | 17.50% | 1,458.33 | 1,109,086.81 | | 4,109,086.81 |
| 12/28/2021 | 905 | 3,000,000.00 | 17.50% | 1,458.33 | 1,110,545.14 | | 4,110,545.14 |
| 12/29/2021 | 906 | 3,000,000.00 | 17.50% | 1,458.33 | 1,112,003.47 | | 4,112,003.47 |
| 12/30/2021 | 907 | 3,000,000.00 | 17.50% | 1,458.33 | 1,113,461.81 | | 4,113,461.81 |
| 12/31/2021 | 908 | 3,000,000.00 | 17.50% | 1,458.33 | 1,114,920.14 | | 4,114,920.14 |
| 1/1/2022 | 909 | 3,000,000.00 | 17.50% | 1,458.33 | 1,116,378.47 | | 4,116,378.47 |
| 1/2/2022 | 910 | 3,000,000.00 | 17.50% | 1,458.33 | 1,117,836.81 | | 4,117,836.81 |
| 1/3/2022 | 911 | 3,000,000.00 | 17.50% | 1,458.33 | 1,119,295.14 | | 4,119,295.14 |
| 1/4/2022 | 912 | 3,000,000.00 | 17.50% | 1,458.33 | 1,120,753.47 | | 4,120,753.47 |
| 1/5/2022 | 913 | 3,000,000.00 | 17.50% | 1,458.33 | 1,122,211.81 | | 4,122,211.81 |
| 1/6/2022 | 914 | 3,000,000.00 | 17.50% | 1,458.33 | 1,123,670.14 | | 4,123,670.14 |
| 1/7/2022 | 915 | 3,000,000.00 | 17.50% | 1,458.33 | 1,125,128.47 | | 4,125,128.47 |
| 1/8/2022 | 916 | 3,000,000.00 | 17.50% | 1,458.33 | 1,126,586.81 | | 4,126,586.81 |
| 1/9/2022 | 917 | 3,000,000.00 | 17.50% | 1,458.33 | 1,128,045.14 | | 4,128,045.14 |
| 1/10/2022 | 918 | 3,000,000.00 | 17.50% | 1,458.33 | 1,129,503.47 | | 4,129,503.47 |
| 1/11/2022 | 919 | 3,000,000.00 | 17.50% | 1,458.33 | 1,130,961.81 | | 4,130,961.81 |
| 1/12/2022 | 920 | 3,000,000.00 | 17.50% | 1,458.33 | 1,132,420.14 | | 4,132,420.14 |
| 1/13/2022 | 921 | 3,000,000.00 | 17.50% | 1,458.33 | 1,133,878.47 | | 4,133,878.47 |
| 1/14/2022 | 922 | 3,000,000.00 | 17.50% | 1,458.33 | 1,135,336.81 | | 4,135,336.81 |
| 1/15/2022 | 923 | 3,000,000.00 | 17.50% | 1,458.33 | 1,136,795.14 | | 4,136,795.14 |
| 1/16/2022 | 924 | 3,000,000.00 | 17.50% | 1,458.33 | 1,138,253.47 | | 4,138,253.47 |
| 1/17/2022 | 925 | 3,000,000.00 | 17.50% | 1,458.33 | 1,139,711.81 | | 4,139,711.81 |
| 1/18/2022 | 926 | 3,000,000.00 | 17.50% | 1,458.33 | 1,141,170.14 | | 4,141,170.14 |
| 1/19/2022 | 927 | 3,000,000.00 | 17.50% | 1,458.33 | 1,142,628.47 | | 4,142,628.47 |
| 1/20/2022 | 928 | 3,000,000.00 | 17.50% | 1,458.33 | 1,144,086.81 | | 4,144,086.81 |
| 1/21/2022 | 929 | 3,000,000.00 | 17.50% | 1,458.33 | 1,145,545.14 | | 4,145,545.14 |
| 1/22/2022 | 930 | 3,000,000.00 | 17.50% | 1,458.33 | 1,147,003.47 | | 4,147,003.47 |
| 1/23/2022 | 931 | 3,000,000.00 | 17.50% | 1,458.33 | 1,148,461.81 | | 4,148,461.81 |
| 1/24/2022 | 932 | 3,000,000.00 | 17.50% | 1,458.33 | 1,149,920.14 | | 4,149,920.14 |
| 1/25/2022 | 933 | 3,000,000.00 | 17.50% | 1,458.33 | 1,151,378.47 | | 4,151,378.47 |

Produced in Native Format
LRA000002

| | | Capital | Interest Rate | Interest Charge (360 Day year) | Cumulative Interest Charge | Drawdown | TOTAL |
|---|---|---|---|---|---|---|---|
| | | US$ | % | US$ | US$ | | US$ |
| 1/26/2022 | 934 | 3,000,000.00 | 17.50% | 1,458.33 | 1,152,836.81 | | 4,152,836.81 |
| 1/27/2022 | 935 | 3,000,000.00 | 17.50% | 1,458.33 | 1,154,295.14 | | 4,154,295.14 |
| 1/28/2022 | 936 | 3,000,000.00 | 17.50% | 1,458.33 | 1,155,753.47 | | 4,155,753.47 |
| 1/29/2022 | 937 | 3,000,000.00 | 17.50% | 1,458.33 | 1,157,211.81 | | 4,157,211.81 |
| 1/30/2022 | 938 | 3,000,000.00 | 17.50% | 1,458.33 | 1,158,670.14 | | 4,158,670.14 |
| 1/31/2022 | 939 | 3,000,000.00 | 17.50% | 1,458.33 | 1,160,128.47 | | 4,160,128.47 |
| 2/1/2022 | 940 | 3,000,000.00 | 17.50% | 1,458.33 | 1,161,586.81 | | 4,161,586.81 |
| 2/2/2022 | 941 | 3,000,000.00 | 17.50% | 1,458.33 | 1,163,045.14 | | 4,163,045.14 |
| 2/3/2022 | 942 | 3,000,000.00 | 17.50% | 1,458.33 | 1,164,503.47 | | 4,164,503.47 |
| 2/4/2022 | 943 | 3,000,000.00 | 17.50% | 1,458.33 | 1,165,961.81 | | 4,165,961.81 |
| 2/5/2022 | 944 | 3,000,000.00 | 17.50% | 1,458.33 | 1,167,420.14 | | 4,167,420.14 |
| 2/6/2022 | 945 | 3,000,000.00 | 17.50% | 1,458.33 | 1,168,878.47 | | 4,168,878.47 |
| 2/7/2022 | 946 | 3,000,000.00 | 17.50% | 1,458.33 | 1,170,336.81 | | 4,170,336.81 |
| 2/8/2022 | 947 | 3,000,000.00 | 17.50% | 1,458.33 | 1,171,795.14 | | 4,171,795.14 |
| 2/9/2022 | 948 | 3,000,000.00 | 17.50% | 1,458.33 | 1,173,253.47 | | 4,173,253.47 |
| 2/10/2022 | 949 | 3,000,000.00 | 17.50% | 1,458.33 | 1,174,711.81 | | 4,174,711.81 |
| 2/11/2022 | 950 | 3,000,000.00 | 17.50% | 1,458.33 | 1,176,170.14 | | 4,176,170.14 |
| 2/12/2022 | 951 | 3,000,000.00 | 17.50% | 1,458.33 | 1,177,628.47 | | 4,177,628.47 |
| 2/13/2022 | 952 | 3,000,000.00 | 17.50% | 1,458.33 | 1,179,086.81 | | 4,179,086.81 |
| 2/14/2022 | 953 | 3,000,000.00 | 17.50% | 1,458.33 | 1,180,545.14 | | 4,180,545.14 |
| 2/15/2022 | 954 | 3,000,000.00 | 17.50% | 1,458.33 | 1,182,003.47 | | 4,182,003.47 |
| 2/16/2022 | 955 | 3,000,000.00 | 17.50% | 1,458.33 | 1,183,461.81 | | 4,183,461.81 |
| 2/17/2022 | 956 | 3,000,000.00 | 17.50% | 1,458.33 | 1,184,920.14 | | 4,184,920.14 |
| 2/18/2022 | 957 | 3,000,000.00 | 17.50% | 1,458.33 | 1,186,378.47 | | 4,186,378.47 |
| 2/19/2022 | 958 | 3,000,000.00 | 17.50% | 1,458.33 | 1,187,836.81 | | 4,187,836.81 |
| 2/20/2022 | 959 | 3,000,000.00 | 17.50% | 1,458.33 | 1,189,295.14 | | 4,189,295.14 |
| 2/21/2022 | 960 | 3,000,000.00 | 17.50% | 1,458.33 | 1,190,753.47 | | 4,190,753.47 |
| 2/22/2022 | 961 | 3,000,000.00 | 17.50% | 1,458.33 | 1,192,211.81 | | 4,192,211.81 |
| 2/23/2022 | 962 | 3,000,000.00 | 17.50% | 1,458.33 | 1,193,670.14 | | 4,193,670.14 |
| 2/24/2022 | 963 | 3,000,000.00 | 17.50% | 1,458.33 | 1,195,128.47 | | 4,195,128.47 |
| 2/25/2022 | 964 | 3,000,000.00 | 17.50% | 1,458.33 | 1,196,586.81 | | 4,196,586.81 |
| 2/26/2022 | 965 | 3,000,000.00 | 17.50% | 1,458.33 | 1,198,045.14 | | 4,198,045.14 |
| 2/27/2022 | 966 | 3,000,000.00 | 17.50% | 1,458.33 | 1,199,503.47 | | 4,199,503.47 |
| 2/28/2022 | 967 | 3,000,000.00 | 17.50% | 1,458.33 | 1,200,961.81 | | 4,200,961.81 |
| 3/1/2022 | 968 | 3,000,000.00 | 17.50% | 1,458.33 | 1,202,420.14 | | 4,202,420.14 |
| 3/2/2022 | 969 | 3,000,000.00 | 17.50% | 1,458.33 | 1,203,878.47 | | 4,203,878.47 |
| 3/3/2022 | 970 | 3,000,000.00 | 17.50% | 1,458.33 | 1,205,336.81 | | 4,205,336.81 |
| 3/4/2022 | 971 | 3,000,000.00 | 17.50% | 1,458.33 | 1,206,795.14 | | 4,206,795.14 |
| 3/5/2022 | 972 | 3,000,000.00 | 17.50% | 1,458.33 | 1,208,253.47 | | 4,208,253.47 |
| 3/6/2022 | 973 | 3,000,000.00 | 17.50% | 1,458.33 | 1,209,711.81 | | 4,209,711.81 |
| 3/7/2022 | 974 | 3,000,000.00 | 17.50% | 1,458.33 | 1,211,170.14 | | 4,211,170.14 |
| 3/8/2022 | 975 | 3,000,000.00 | 17.50% | 1,458.33 | 1,212,628.47 | | 4,212,628.47 |
| 3/9/2022 | 976 | 3,000,000.00 | 17.50% | 1,458.33 | 1,214,086.81 | | 4,214,086.81 |
| 3/10/2022 | 977 | 3,000,000.00 | 17.50% | 1,458.33 | 1,215,545.14 | | 4,215,545.14 |
| 3/11/2022 | 978 | 3,000,000.00 | 17.50% | 1,458.33 | 1,217,003.47 | | 4,217,003.47 |
| 3/12/2022 | 979 | 3,000,000.00 | 17.50% | 1,458.33 | 1,218,461.81 | | 4,218,461.81 |
| 3/13/2022 | 980 | 3,000,000.00 | 17.50% | 1,458.33 | 1,219,920.14 | | 4,219,920.14 |
| 3/14/2022 | 981 | 3,000,000.00 | 17.50% | 1,458.33 | 1,221,378.47 | | 4,221,378.47 |
| 3/15/2022 | 982 | 3,000,000.00 | 17.50% | 1,458.33 | 1,222,836.81 | | 4,222,836.81 |
| 3/16/2022 | 983 | 3,000,000.00 | 17.50% | 1,458.33 | 1,224,295.14 | | 4,224,295.14 |
| 3/17/2022 | 984 | 3,000,000.00 | 17.50% | 1,458.33 | 1,225,753.47 | | 4,225,753.47 |
| 3/18/2022 | 985 | 3,000,000.00 | 17.50% | 1,458.33 | 1,227,211.81 | | 4,227,211.81 |
| 3/19/2022 | 986 | 3,000,000.00 | 17.50% | 1,458.33 | 1,228,670.14 | | 4,228,670.14 |
| 3/20/2022 | 987 | 3,000,000.00 | 17.50% | 1,458.33 | 1,230,128.47 | | 4,230,128.47 |
| 3/21/2022 | 988 | 3,000,000.00 | 17.50% | 1,458.33 | 1,231,586.81 | | 4,231,586.81 |
| 3/22/2022 | 989 | 3,000,000.00 | 17.50% | 1,458.33 | 1,233,045.14 | | 4,233,045.14 |
| 3/23/2022 | 990 | 3,000,000.00 | 17.50% | 1,458.33 | 1,234,503.47 | | 4,234,503.47 |
| 3/24/2022 | 991 | 3,000,000.00 | 17.50% | 1,458.33 | 1,235,961.81 | | 4,235,961.81 |
| 3/25/2022 | 992 | 3,000,000.00 | 17.50% | 1,458.33 | 1,237,420.14 | | 4,237,420.14 |
| 3/26/2022 | 993 | 3,000,000.00 | 17.50% | 1,458.33 | 1,238,878.47 | | 4,238,878.47 |
| 3/27/2022 | 994 | 3,000,000.00 | 17.50% | 1,458.33 | 1,240,336.81 | | 4,240,336.81 |
| 3/28/2022 | 995 | 3,000,000.00 | 17.50% | 1,458.33 | 1,241,795.14 | | 4,241,795.14 |
| 3/29/2022 | 996 | 3,000,000.00 | 17.50% | 1,458.33 | 1,243,253.47 | | 4,243,253.47 |
| 3/30/2022 | 997 | 3,000,000.00 | 17.50% | 1,458.33 | 1,244,711.81 | | 4,244,711.81 |
| 3/31/2022 | 998 | 3,000,000.00 | 17.50% | 1,458.33 | 1,246,170.14 | | 4,246,170.14 |
| 4/1/2022 | 999 | 3,000,000.00 | 17.50% | 1,458.33 | 1,247,628.47 | | 4,247,628.47 |
| 4/2/2022 | 1000 | 3,000,000.00 | 17.50% | 1,458.33 | 1,249,086.81 | | 4,249,086.81 |
| 4/3/2022 | 1001 | 3,000,000.00 | 17.50% | 1,458.33 | 1,250,545.14 | | 4,250,545.14 |
| 4/4/2022 | 1002 | 3,000,000.00 | 17.50% | 1,458.33 | 1,252,003.47 | | 4,252,003.47 |
| 4/5/2022 | 1003 | 3,000,000.00 | 17.50% | 1,458.33 | 1,253,461.81 | | 4,253,461.81 |
| 4/6/2022 | 1004 | 3,000,000.00 | 17.50% | 1,458.33 | 1,254,920.14 | | 4,254,920.14 |
| 4/7/2022 | 1005 | 3,000,000.00 | 17.50% | 1,458.33 | 1,256,378.47 | | 4,256,378.47 |

Produced in Native Format
LRA000002

| | | Capital | Interest Rate | Interest Charge (360 Day year) | Cumulative Interest Charge | Drawdown | TOTAL |
|---|---|---|---|---|---|---|---|
| | | US$ | % | US$ | US$ | | US$ |
| 4/8/2022 | 1006 | 3,000,000.00 | 17.50% | 1,458.33 | 1,257,836.81 | | 4,257,836.81 |
| 4/9/2022 | 1007 | 3,000,000.00 | 17.50% | 1,458.33 | 1,259,295.14 | | 4,259,295.14 |
| 4/10/2022 | 1008 | 3,000,000.00 | 17.50% | 1,458.33 | 1,260,753.47 | | 4,260,753.47 |
| 4/11/2022 | 1009 | 3,000,000.00 | 17.50% | 1,458.33 | 1,262,211.81 | | 4,262,211.81 |
| 4/12/2022 | 1010 | 3,000,000.00 | 17.50% | 1,458.33 | 1,263,670.14 | | 4,263,670.14 |
| 4/13/2022 | 1011 | 3,000,000.00 | 17.50% | 1,458.33 | 1,265,128.47 | | 4,265,128.47 |
| 4/14/2022 | 1012 | 3,000,000.00 | 17.50% | 1,458.33 | 1,266,586.81 | | 4,266,586.81 |
| 4/15/2022 | 1013 | 3,000,000.00 | 17.50% | 1,458.33 | 1,268,045.14 | | 4,268,045.14 |
| 4/16/2022 | 1014 | 3,000,000.00 | 17.50% | 1,458.33 | 1,269,503.47 | | 4,269,503.47 |
| 4/17/2022 | 1015 | 3,000,000.00 | 17.50% | 1,458.33 | 1,270,961.81 | | 4,270,961.81 |
| 4/18/2022 | 1016 | 3,000,000.00 | 17.50% | 1,458.33 | 1,272,420.14 | | 4,272,420.14 |
| 4/19/2022 | 1017 | 3,000,000.00 | 17.50% | 1,458.33 | 1,273,878.47 | | 4,273,878.47 |
| 4/20/2022 | 1018 | 3,000,000.00 | 17.50% | 1,458.33 | 1,275,336.81 | | 4,275,336.81 |
| 4/21/2022 | 1019 | 3,000,000.00 | 17.50% | 1,458.33 | 1,276,795.14 | | 4,276,795.14 |
| 4/22/2022 | 1020 | 3,000,000.00 | 17.50% | 1,458.33 | 1,278,253.47 | | 4,278,253.47 |
| 4/23/2022 | 1021 | 3,000,000.00 | 17.50% | 1,458.33 | 1,279,711.81 | | 4,279,711.81 |
| 4/24/2022 | 1022 | 3,000,000.00 | 17.50% | 1,458.33 | 1,281,170.14 | | 4,281,170.14 |
| 4/25/2022 | 1023 | 3,000,000.00 | 17.50% | 1,458.33 | 1,282,628.47 | | 4,282,628.47 |
| 4/26/2022 | 1024 | 3,000,000.00 | 17.50% | 1,458.33 | 1,284,086.81 | | 4,284,086.81 |
| 4/27/2022 | 1025 | 3,000,000.00 | 17.50% | 1,458.33 | 1,285,545.14 | | 4,285,545.14 |
| 4/28/2022 | 1026 | 3,000,000.00 | 17.50% | 1,458.33 | 1,287,003.47 | | 4,287,003.47 |
| 4/29/2022 | 1027 | 3,000,000.00 | 17.50% | 1,458.33 | 1,288,461.81 | | 4,288,461.81 |
| 4/30/2022 | 1028 | 3,000,000.00 | 17.50% | 1,458.33 | 1,289,920.14 | | 4,289,920.14 |
| 5/1/2022 | 1029 | 3,000,000.00 | 17.50% | 1,458.33 | 1,291,378.47 | | 4,291,378.47 |
| 5/2/2022 | 1030 | 3,000,000.00 | 17.50% | 1,458.33 | 1,292,836.81 | | 4,292,836.81 |
| 5/3/2022 | 1031 | 3,000,000.00 | 17.50% | 1,458.33 | 1,294,295.14 | | 4,294,295.14 |
| 5/4/2022 | 1032 | 3,000,000.00 | 17.50% | 1,458.33 | 1,295,753.47 | | 4,295,753.47 |
| 5/5/2022 | 1033 | 3,000,000.00 | 17.50% | 1,458.33 | 1,297,211.81 | | 4,297,211.81 |
| 5/6/2022 | 1034 | 3,000,000.00 | 17.50% | 1,458.33 | 1,298,670.14 | | 4,298,670.14 |
| 5/7/2022 | 1035 | 3,000,000.00 | 17.50% | 1,458.33 | 1,300,128.47 | | 4,300,128.47 |
| 5/8/2022 | 1036 | 3,000,000.00 | 17.50% | 1,458.33 | 1,301,586.81 | | 4,301,586.81 |
| 5/9/2022 | 1037 | 3,000,000.00 | 17.50% | 1,458.33 | 1,303,045.14 | | 4,303,045.14 |
| 5/10/2022 | 1038 | 3,000,000.00 | 17.50% | 1,458.33 | 1,304,503.47 | | 4,304,503.47 |
| 5/11/2022 | 1039 | 3,000,000.00 | 17.50% | 1,458.33 | 1,305,961.81 | | 4,305,961.81 |
| 5/12/2022 | 1040 | 3,000,000.00 | 17.50% | 1,458.33 | 1,307,420.14 | | 4,307,420.14 |
| 5/13/2022 | 1041 | 3,000,000.00 | 17.50% | 1,458.33 | 1,308,878.47 | | 4,308,878.47 |
| 5/14/2022 | 1042 | 3,000,000.00 | 17.50% | 1,458.33 | 1,310,336.81 | | 4,310,336.81 |
| 5/15/2022 | 1043 | 3,000,000.00 | 17.50% | 1,458.33 | 1,311,795.14 | | 4,311,795.14 |
| 5/16/2022 | 1044 | 3,000,000.00 | 17.50% | 1,458.33 | 1,313,253.47 | | 4,313,253.47 |
| 5/17/2022 | 1045 | 3,000,000.00 | 17.50% | 1,458.33 | 1,314,711.81 | | 4,314,711.81 |
| 5/18/2022 | 1046 | 3,000,000.00 | 17.50% | 1,458.33 | 1,316,170.14 | | 4,316,170.14 |
| 5/19/2022 | 1047 | 3,000,000.00 | 17.50% | 1,458.33 | 1,317,628.47 | | 4,317,628.47 |
| 5/20/2022 | 1048 | 3,000,000.00 | 17.50% | 1,458.33 | 1,319,086.81 | | 4,319,086.81 |
| 5/21/2022 | 1049 | 3,000,000.00 | 17.50% | 1,458.33 | 1,320,545.14 | | 4,320,545.14 |
| 5/22/2022 | 1050 | 3,000,000.00 | 17.50% | 1,458.33 | 1,322,003.47 | | 4,322,003.47 |
| 5/23/2022 | 1051 | 3,000,000.00 | 17.50% | 1,458.33 | 1,323,461.81 | | 4,323,461.81 |
| 5/24/2022 | 1052 | 3,000,000.00 | 17.50% | 1,458.33 | 1,324,920.14 | | 4,324,920.14 |
| 5/25/2022 | 1053 | 3,000,000.00 | 17.50% | 1,458.33 | 1,326,378.47 | | 4,326,378.47 |
| 5/26/2022 | 1054 | 3,000,000.00 | 17.50% | 1,458.33 | 1,327,836.81 | | 4,327,836.81 |
| 5/27/2022 | 1055 | 3,000,000.00 | 17.50% | 1,458.33 | 1,329,295.14 | | 4,329,295.14 |
| 5/28/2022 | 1056 | 3,000,000.00 | 17.50% | 1,458.33 | 1,330,753.47 | | 4,330,753.47 |
| 5/29/2022 | 1057 | 3,000,000.00 | 17.50% | 1,458.33 | 1,332,211.81 | | 4,332,211.81 |
| 5/30/2022 | 1058 | 3,000,000.00 | 17.50% | 1,458.33 | 1,333,670.14 | | 4,333,670.14 |
| 5/31/2022 | 1059 | 3,000,000.00 | 17.50% | 1,458.33 | 1,335,128.47 | | 4,335,128.47 |
| 6/1/2022 | 1060 | 3,000,000.00 | 17.50% | 1,458.33 | 1,336,586.81 | | 4,336,586.81 |
| 6/2/2022 | 1061 | 3,000,000.00 | 17.50% | 1,458.33 | 1,338,045.14 | | 4,338,045.14 |
| 6/3/2022 | 1062 | 3,000,000.00 | 17.50% | 1,458.33 | 1,339,503.47 | | 4,339,503.47 |
| 6/4/2022 | 1063 | 3,000,000.00 | 17.50% | 1,458.33 | 1,340,961.81 | | 4,340,961.81 |
| 6/5/2022 | 1064 | 3,000,000.00 | 17.50% | 1,458.33 | 1,342,420.14 | | 4,342,420.14 |
| 6/6/2022 | 1065 | 3,000,000.00 | 17.50% | 1,458.33 | 1,343,878.47 | | 4,343,878.47 |
| 6/7/2022 | 1066 | 3,000,000.00 | 17.50% | 1,458.33 | 1,345,336.81 | | 4,345,336.81 |
| 6/8/2022 | 1067 | 3,000,000.00 | 17.50% | 1,458.33 | 1,346,795.14 | | 4,346,795.14 |
| 6/9/2022 | 1068 | 3,000,000.00 | 17.50% | 1,458.33 | 1,348,253.47 | | 4,348,253.47 |
| 6/10/2022 | 1069 | 3,000,000.00 | 17.50% | 1,458.33 | 1,349,711.81 | | 4,349,711.81 |
| 6/11/2022 | 1070 | 3,000,000.00 | 17.50% | 1,458.33 | 1,351,170.14 | | 4,351,170.14 |
| 6/12/2022 | 1071 | 3,000,000.00 | 17.50% | 1,458.33 | 1,352,628.47 | | 4,352,628.47 |
| 6/13/2022 | 1072 | 3,000,000.00 | 17.50% | 1,458.33 | 1,354,086.81 | | 4,354,086.81 |
| 6/14/2022 | 1073 | 3,000,000.00 | 17.50% | 1,458.33 | 1,355,545.14 | | 4,355,545.14 |
| 6/15/2022 | 1074 | 3,000,000.00 | 17.50% | 1,458.33 | 1,357,003.47 | | 4,357,003.47 |
| 6/16/2022 | 1075 | 3,000,000.00 | 17.50% | 1,458.33 | 1,358,461.81 | | 4,358,461.81 |
| 6/17/2022 | 1076 | 3,000,000.00 | 17.50% | 1,458.33 | 1,359,920.14 | | 4,359,920.14 |
| 6/18/2022 | 1077 | 3,000,000.00 | 17.50% | 1,458.33 | 1,361,378.47 | | 4,361,378.47 |

Produced in Native Format
LRA000002

| | | Capital | Interest Rate | Interest Charge (360 Day year) | Cumulative Interest Charge | Drawdown | TOTAL |
|---|---|---|---|---|---|---|---|
| | | US$ | % | US$ | US$ | | |
| 6/19/2022 | 1078 | 3,000,000.00 | 17.50% | 1,458.33 | 1,362,836.81 | | 4,362,836.81 |
| 6/20/2022 | 1079 | 3,000,000.00 | 17.50% | 1,458.33 | 1,364,295.14 | | 4,364,295.14 |
| 6/21/2022 | 1080 | 3,000,000.00 | 17.50% | 1,458.33 | 1,365,753.47 | | 4,365,753.47 |
| 6/22/2022 | 1081 | 3,000,000.00 | 17.50% | 1,458.33 | 1,367,211.81 | | 4,367,211.81 |
| 6/23/2022 | 1082 | 3,000,000.00 | 17.50% | 1,458.33 | 1,368,670.14 | | 4,368,670.14 |
| 6/24/2022 | 1083 | 3,000,000.00 | 17.50% | 1,458.33 | 1,370,128.47 | | 4,370,128.47 |
| 6/25/2022 | 1084 | 3,000,000.00 | 17.50% | 1,458.33 | 1,371,586.81 | | 4,371,586.81 |
| 6/26/2022 | 1085 | 3,000,000.00 | 17.50% | 1,458.33 | 1,373,045.14 | | 4,373,045.14 |
| 6/27/2022 | 1086 | 3,000,000.00 | 17.50% | 1,458.33 | 1,374,503.47 | | 4,374,503.47 |
| 6/28/2022 | 1087 | 3,000,000.00 | 17.50% | 1,458.33 | 1,375,961.81 | | 4,375,961.81 |
| 6/29/2022 | 1088 | 3,000,000.00 | 17.50% | 1,458.33 | 1,377,420.14 | | 4,377,420.14 |
| 6/30/2022 | 1089 | 3,000,000.00 | 17.50% | 1,458.33 | 1,378,878.47 | | 4,378,878.47 |
| 7/1/2022 | 1090 | 3,000,000.00 | 17.50% | 1,458.33 | 1,380,336.81 | | 4,380,336.81 |
| 7/2/2022 | 1091 | 3,000,000.00 | 17.50% | 1,458.33 | 1,381,795.14 | | 4,381,795.14 |
| 7/3/2022 | 1092 | 3,000,000.00 | 17.50% | 1,458.33 | 1,383,253.47 | | 4,383,253.47 |
| 7/4/2022 | 1093 | 3,000,000.00 | 17.50% | 1,458.33 | 1,384,711.81 | | 4,384,711.81 |
| 7/5/2022 | 1094 | 3,000,000.00 | 17.50% | 1,458.33 | 1,386,170.14 | | 4,386,170.14 |
| 7/6/2022 | 1095 | 3,000,000.00 | 17.50% | 1,458.33 | 1,387,628.47 | | 4,387,628.47 |
| 7/7/2022 | 1096 | 3,000,000.00 | 17.50% | 1,458.33 | 1,389,086.81 | | 4,389,086.81 |
| 7/8/2022 | 1097 | 3,000,000.00 | 17.50% | 1,458.33 | 1,390,545.14 | | 4,390,545.14 |
| 7/9/2022 | 1098 | 3,000,000.00 | 17.50% | 1,458.33 | 1,392,003.47 | | 4,392,003.47 |
| 7/10/2022 | 1099 | 3,000,000.00 | 17.50% | 1,458.33 | 1,393,461.81 | | 4,393,461.81 |
| 7/11/2022 | 1100 | 3,000,000.00 | 17.50% | 1,458.33 | 1,394,920.14 | | 4,394,920.14 |
| 7/12/2022 | 1101 | 3,000,000.00 | 17.50% | 1,458.33 | 1,396,378.47 | | 4,396,378.47 |
| 7/13/2022 | 1102 | 3,000,000.00 | 17.50% | 1,458.33 | 1,397,836.81 | | 4,397,836.81 |
| 7/14/2022 | 1103 | 3,000,000.00 | 17.50% | 1,458.33 | 1,399,295.14 | | 4,399,295.14 |
| 7/15/2022 | 1104 | 3,000,000.00 | 17.50% | 1,458.33 | 1,400,753.47 | | 4,400,753.47 |

Produced in Native Format
LRA000002