# EXHIBIT 22



# Excel File 20200827 Brenes Interest Schedule

# Produced in Native Form

|  | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | |
| 2 | | | | | | | | |
| 3 | | | | | | | | |
| 4 | | | Capital | Interest Rate | Interest Charge (360 Day year) | Cumulative Interest Charge | Drawdown | TOTAL |
| 5 | | | US$ | % | US$ | US$ | | |
| 6 | | | | | | | | |
| 7 | | | | | | | | |
| 8 | | | | | | | | |
| 9 | | | | | | | | |
| 10 | 7/8/2019 | 1 | 1,100,000.00 | 17.50% | 534.72 | 534.72 | 1,100,000.00 | 1,100,534.72 |
| 11 | 7/9/2019 | 2 | 1,100,000.00 | 17.50% | 534.72 | 1,069.44 | | 1,101,069.44 |
| 12 | 7/10/2019 | 3 | 1,100,000.00 | 17.50% | 534.72 | 1,604.17 | | 1,101,604.17 |
| 13 | 7/11/2019 | 4 | 1,100,000.00 | 17.50% | 534.72 | 2,138.89 | | 1,102,138.89 |
| 14 | 7/12/2019 | 5 | 1,100,000.00 | 17.50% | 534.72 | 2,673.61 | | 1,102,673.61 |
| 15 | 7/13/2019 | 6 | 1,100,000.00 | 17.50% | 534.72 | 3,208.33 | | 1,103,208.33 |
| 16 | 7/14/2019 | 7 | 1,100,000.00 | 17.50% | 534.72 | 3,743.06 | | 1,103,743.06 |
| 17 | 7/15/2019 | 8 | 1,100,000.00 | 17.50% | 534.72 | 4,277.78 | | 1,104,277.78 |
| 18 | 7/16/2019 | 9 | 1,100,000.00 | 17.50% | 534.72 | 4,812.50 | | 1,104,812.50 |
| 19 | 7/17/2019 | 10 | 1,100,000.00 | 17.50% | 534.72 | 5,347.22 | | 1,105,347.22 |
| 20 | 7/18/2019 | 11 | 1,100,000.00 | 17.50% | 534.72 | 5,881.94 | | 1,105,881.94 |
| 21 | 7/19/2019 | 12 | 1,100,000.00 | 17.50% | 534.72 | 6,416.67 | | 1,106,416.67 |
| 22 | 7/20/2019 | 13 | 1,100,000.00 | 17.50% | 534.72 | 6,951.39 | | 1,106,951.39 |
| 23 | 7/21/2019 | 14 | 1,100,000.00 | 17.50% | 534.72 | 7,486.11 | | 1,107,486.11 |
| 24 | 7/22/2019 | 15 | 1,100,000.00 | 17.50% | 534.72 | 8,020.83 | | 1,108,020.83 |
| 25 | 7/23/2019 | 16 | 1,100,000.00 | 17.50% | 534.72 | 8,555.56 | | 1,108,555.56 |
| 26 | 7/24/2019 | 17 | 1,100,000.00 | 17.50% | 534.72 | 9,090.28 | | 1,109,090.28 |
| 27 | 7/25/2019 | 18 | 1,100,000.00 | 17.50% | 534.72 | 9,625.00 | | 1,109,625.00 |
| 28 | 7/26/2019 | 19 | 1,100,000.00 | 17.50% | 534.72 | 10,159.72 | | 1,110,159.72 |
| 29 | 7/27/2019 | 20 | 1,100,000.00 | 17.50% | 534.72 | 10,694.44 | | 1,110,694.44 |
| 30 | 7/28/2019 | 21 | 1,100,000.00 | 17.50% | 534.72 | 11,229.17 | | 1,111,229.17 |
| 31 | 7/29/2019 | 22 | 1,100,000.00 | 17.50% | 534.72 | 11,763.89 | | 1,111,763.89 |
| 32 | 7/30/2019 | 23 | 1,100,000.00 | 17.50% | 534.72 | 12,298.61 | | 1,112,298.61 |
| 33 | 7/31/2019 | 24 | 1,100,000.00 | 17.50% | 534.72 | 12,833.33 | | 1,112,833.33 |
| 34 | 8/1/2019 | 25 | 1,100,000.00 | 17.50% | 534.72 | 13,368.06 | | 1,113,368.06 |
| 35 | 8/2/2019 | 26 | 1,100,000.00 | 17.50% | 534.72 | 13,902.78 | | 1,113,902.78 |
| 36 | 8/3/2019 | 27 | 1,100,000.00 | 17.50% | 534.72 | 14,437.50 | | 1,114,437.50 |
| 37 | 8/4/2019 | 28 | 1,100,000.00 | 17.50% | 534.72 | 14,972.22 | | 1,114,972.22 |
| 38 | 8/5/2019 | 29 | 1,100,000.00 | 17.50% | 534.72 | 15,506.94 | | 1,115,506.94 |
| 39 | 8/6/2019 | 30 | 1,100,000.00 | 17.50% | 534.72 | 16,041.67 | | 1,116,041.67 |
| 40 | 8/7/2019 | 31 | 1,100,000.00 | 17.50% | 534.72 | 16,576.39 | | 1,116,576.39 |
| 41 | 8/8/2019 | 32 | 1,100,000.00 | 17.50% | 534.72 | 17,111.11 | | 1,117,111.11 |
| 42 | 8/9/2019 | 33 | 1,100,000.00 | 17.50% | 534.72 | 17,645.83 | | 1,117,645.83 |
| 43 | 8/10/2019 | 34 | 1,100,000.00 | 17.50% | 534.72 | 18,180.56 | | 1,118,180.56 |
| 44 | 8/11/2019 | 35 | 1,100,000.00 | 17.50% | 534.72 | 18,715.28 | | 1,118,715.28 |
| 45 | 8/12/2019 | 36 | 1,100,000.00 | 17.50% | 534.72 | 19,250.00 | | 1,119,250.00 |
| 46 | 8/13/2019 | 37 | 1,100,000.00 | 17.50% | 534.72 | 19,784.72 | | 1,119,784.72 |
| 47 | 8/14/2019 | 38 | 1,100,000.00 | 17.50% | 534.72 | 20,319.44 | | 1,120,319.44 |
| 48 | 8/15/2019 | 39 | 1,100,000.00 | 17.50% | 534.72 | 20,854.17 | | 1,120,854.17 |
| 49 | 8/16/2019 | 40 | 1,100,000.00 | 17.50% | 534.72 | 21,388.89 | | 1,121,388.89 |
| 50 | 8/17/2019 | 41 | 1,100,000.00 | 17.50% | 534.72 | 21,923.61 | | 1,121,923.61 |
| 51 | 8/18/2019 | 42 | 1,100,000.00 | 17.50% | 534.72 | 22,458.33 | | 1,122,458.33 |
| 52 | 8/19/2019 | 43 | 1,100,000.00 | 17.50% | 534.72 | 22,993.06 | | 1,122,993.06 |
| 53 | 8/20/2019 | 44 | 1,100,000.00 | 17.50% | 534.72 | 23,527.78 | | 1,123,527.78 |
| 54 | 8/21/2019 | 45 | 1,100,000.00 | 17.50% | 534.72 | 24,062.50 | | 1,124,062.50 |
| 55 | 8/22/2019 | 46 | 1,100,000.00 | 17.50% | 534.72 | 24,597.22 | | 1,124,597.22 |
| 56 | 8/23/2019 | 47 | 1,100,000.00 | 17.50% | 534.72 | 25,131.94 | | 1,125,131.94 |
| 57 | 8/24/2019 | 48 | 1,100,000.00 | 17.50% | 534.72 | 25,666.67 | | 1,125,666.67 |
| 58 | 8/25/2019 | 49 | 1,100,000.00 | 17.50% | 534.72 | 26,201.39 | | 1,126,201.39 |
| 59 | 8/26/2019 | 50 | 1,100,000.00 | 17.50% | 534.72 | 26,736.11 | | 1,126,736.11 |
| 60 | 8/27/2019 | 51 | 1,100,000.00 | 17.50% | 534.72 | 27,270.83 | | 1,127,270.83 |
| 61 | 8/28/2019 | 52 | 1,100,000.00 | 17.50% | 534.72 | 27,805.56 | | 1,127,805.56 |
| 62 | 8/29/2019 | 53 | 1,100,000.00 | 17.50% | 534.72 | 28,340.28 | | 1,128,340.28 |
| 63 | 8/30/2019 | 54 | 1,100,000.00 | 17.50% | 534.72 | 28,875.00 | | 1,128,875.00 |
| 64 | 8/31/2019 | 55 | 1,100,000.00 | 17.50% | 534.72 | 29,409.72 | | 1,129,409.72 |
| 65 | 9/1/2019 | 56 | 1,100,000.00 | 17.50% | 534.72 | 29,944.44 | | 1,129,944.44 |
| 66 | 9/2/2019 | 57 | 1,100,000.00 | 17.50% | 534.72 | 30,479.17 | | 1,130,479.17 |
| 67 | 9/3/2019 | 58 | 1,100,000.00 | 17.50% | 534.72 | 31,013.89 | | 1,131,013.89 |
| 68 | 9/4/2019 | 59 | 1,100,000.00 | 17.50% | 534.72 | 31,548.61 | | 1,131,548.61 |
| 69 | 9/5/2019 | 60 | 1,100,000.00 | 17.50% | 534.72 | 32,083.33 | | 1,132,083.33 |
| 70 | 9/6/2019 | 61 | 1,100,000.00 | 17.50% | 534.72 | 32,618.06 | | 1,132,618.06 |
| 71 | 9/7/2019 | 62 | 1,100,000.00 | 17.50% | 534.72 | 33,152.78 | | 1,133,152.78 |
| 72 | 9/8/2019 | 63 | 1,100,000.00 | 17.50% | 534.72 | 33,687.50 | | 1,133,687.50 |
| 73 | 9/9/2019 | 64 | 1,100,000.00 | 17.50% | 534.72 | 34,222.22 | | 1,134,222.22 |
| 74 | 9/10/2019 | 65 | 1,100,000.00 | 17.50% | 534.72 | 34,756.94 | | 1,134,756.94 |
| 75 | 9/11/2019 | 66 | 1,100,000.00 | 17.50% | 534.72 | 35,291.67 | | 1,135,291.67 |
| 76 | 9/12/2019 | 67 | 1,100,000.00 | 17.50% | 534.72 | 35,826.39 | 500,000.00 | 1,135,826.39 |
| 77 | 9/13/2019 | 68 | 1,600,000.00 | 17.50% | 777.78 | 36,604.17 | | 1,636,604.17 |
| 78 | 9/14/2019 | 69 | 1,600,000.00 | 17.50% | 777.78 | 37,381.94 | | 1,637,381.94 |
| 79 | 9/15/2019 | 70 | 1,600,000.00 | 17.50% | 777.78 | 38,159.72 | | 1,638,159.72 |
| 80 | 9/16/2019 | 71 | 1,600,000.00 | 17.50% | 777.78 | 38,937.50 | | 1,638,937.50 |

|   | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | |
| 2 | | | | | | | | |
| 3 | | | | | | | | |
| 4 | | | Capital | Interest Rate | Interest Charge (360 Day year) | Cumulative Interest Charge | Drawdown | TOTAL |
| 5 | | | US$ | % | US$ | US$ | | |
| 6 | | | | | | | | |
| 81 | 9/17/2019 | 72 | 1,600,000.00 | 17.50% | 777.78 | 39,715.28 | | 1,639,715.28 |
| 82 | 9/18/2019 | 73 | 1,600,000.00 | 17.50% | 777.78 | 40,493.06 | | 1,640,493.06 |
| 83 | 9/19/2019 | 74 | 1,600,000.00 | 17.50% | 777.78 | 41,270.83 | | 1,641,270.83 |
| 84 | 9/20/2019 | 75 | 1,600,000.00 | 17.50% | 777.78 | 42,048.61 | | 1,642,048.61 |
| 85 | 9/21/2019 | 76 | 1,600,000.00 | 17.50% | 777.78 | 42,826.39 | | 1,642,826.39 |
| 86 | 9/22/2019 | 77 | 1,600,000.00 | 17.50% | 777.78 | 43,604.17 | | 1,643,604.17 |
| 87 | 9/23/2019 | 78 | 1,600,000.00 | 17.50% | 777.78 | 44,381.94 | | 1,644,381.94 |
| 88 | 9/24/2019 | 79 | 1,600,000.00 | 17.50% | 777.78 | 45,159.72 | | 1,645,159.72 |
| 89 | 9/25/2019 | 80 | 1,600,000.00 | 17.50% | 777.78 | 45,937.50 | | 1,645,937.50 |
| 90 | 9/26/2019 | 81 | 1,600,000.00 | 17.50% | 777.78 | 46,715.28 | | 1,646,715.28 |
| 91 | 9/27/2019 | 82 | 1,600,000.00 | 17.50% | 777.78 | 47,493.06 | | 1,647,493.06 |
| 92 | 9/28/2019 | 83 | 1,600,000.00 | 17.50% | 777.78 | 48,270.83 | | 1,648,270.83 |
| 93 | 9/29/2019 | 84 | 1,600,000.00 | 17.50% | 777.78 | 49,048.61 | | 1,649,048.61 |
| 94 | 9/30/2019 | 85 | 1,600,000.00 | 17.50% | 777.78 | 49,826.39 | | 1,649,826.39 |
| 95 | 10/1/2019 | 86 | 1,600,000.00 | 17.50% | 777.78 | 50,604.17 | | 1,650,604.17 |
| 96 | 10/2/2019 | 87 | 1,600,000.00 | 17.50% | 777.78 | 51,381.94 | | 1,651,381.94 |
| 97 | 10/3/2019 | 88 | 1,600,000.00 | 17.50% | 777.78 | 52,159.72 | | 1,652,159.72 |
| 98 | 10/4/2019 | 89 | 1,600,000.00 | 17.50% | 777.78 | 52,937.50 | | 1,652,937.50 |
| 99 | 10/5/2019 | 90 | 1,600,000.00 | 17.50% | 777.78 | 53,715.28 | | 1,653,715.28 |
| 100 | 10/6/2019 | 91 | 1,600,000.00 | 17.50% | 777.78 | 54,493.06 | | 1,654,493.06 |
| 101 | 10/7/2019 | 92 | 1,600,000.00 | 17.50% | 777.78 | 55,270.83 | | 1,655,270.83 |
| 102 | 10/8/2019 | 93 | 1,600,000.00 | 17.50% | 777.78 | 56,048.61 | | 1,656,048.61 |
| 103 | 10/9/2019 | 94 | 1,600,000.00 | 17.50% | 777.78 | 56,826.39 | | 1,656,826.39 |
| 104 | 10/10/2019 | 95 | 1,600,000.00 | 17.50% | 777.78 | 57,604.17 | | 1,657,604.17 |
| 105 | 10/11/2019 | 96 | 1,600,000.00 | 17.50% | 777.78 | 58,381.94 | | 1,658,381.94 |
| 106 | 10/12/2019 | 97 | 1,600,000.00 | 17.50% | 777.78 | 59,159.72 | | 1,659,159.72 |
| 107 | 10/13/2019 | 98 | 1,600,000.00 | 17.50% | 777.78 | 59,937.50 | | 1,659,937.50 |
| 108 | 10/14/2019 | 99 | 1,600,000.00 | 17.50% | 777.78 | 60,715.28 | | 1,660,715.28 |
| 109 | 10/15/2019 | 100 | 1,600,000.00 | 17.50% | 777.78 | 61,493.06 | | 1,661,493.06 |
| 110 | 10/16/2019 | 101 | 1,600,000.00 | 17.50% | 777.78 | 62,270.83 | | 1,662,270.83 |
| 111 | 10/17/2019 | 102 | 1,600,000.00 | 17.50% | 777.78 | 63,048.61 | | 1,663,048.61 |
| 112 | 10/18/2019 | 103 | 1,600,000.00 | 17.50% | 777.78 | 63,826.39 | | 1,663,826.39 |
| 113 | 10/19/2019 | 104 | 1,600,000.00 | 17.50% | 777.78 | 64,604.17 | | 1,664,604.17 |
| 114 | 10/20/2019 | 105 | 1,600,000.00 | 17.50% | 777.78 | 65,381.94 | | 1,665,381.94 |
| 115 | 10/21/2019 | 106 | 1,600,000.00 | 17.50% | 777.78 | 66,159.72 | | 1,666,159.72 |
| 116 | 10/22/2019 | 107 | 1,600,000.00 | 17.50% | 777.78 | 66,937.50 | | 1,666,937.50 |
| 117 | 10/23/2019 | 108 | 1,600,000.00 | 17.50% | 777.78 | 67,715.28 | | 1,667,715.28 |
| 118 | 10/24/2019 | 109 | 1,600,000.00 | 17.50% | 777.78 | 68,493.06 | | 1,668,493.06 |
| 119 | 10/25/2019 | 110 | 1,600,000.00 | 17.50% | 777.78 | 69,270.83 | | 1,669,270.83 |
| 120 | 10/26/2019 | 111 | 1,600,000.00 | 17.50% | 777.78 | 70,048.61 | | 1,670,048.61 |
| 121 | 10/27/2019 | 112 | 1,600,000.00 | 17.50% | 777.78 | 70,826.39 | | 1,670,826.39 |
| 122 | 10/28/2019 | 113 | 1,600,000.00 | 17.50% | 777.78 | 71,604.17 | | 1,671,604.17 |
| 123 | 10/29/2019 | 114 | 1,600,000.00 | 17.50% | 777.78 | 72,381.94 | | 1,672,381.94 |
| 124 | 10/30/2019 | 115 | 1,600,000.00 | 17.50% | 777.78 | 73,159.72 | | 1,673,159.72 |
| 125 | 10/31/2019 | 116 | 1,600,000.00 | 17.50% | 777.78 | 73,937.50 | | 1,673,937.50 |
| 126 | 11/1/2019 | 117 | 1,600,000.00 | 17.50% | 777.78 | 74,715.28 | | 1,674,715.28 |
| 127 | 11/2/2019 | 118 | 1,600,000.00 | 17.50% | 777.78 | 75,493.06 | | 1,675,493.06 |
| 128 | 11/3/2019 | 119 | 1,600,000.00 | 17.50% | 777.78 | 76,270.83 | | 1,676,270.83 |
| 129 | 11/4/2019 | 120 | 1,600,000.00 | 17.50% | 777.78 | 77,048.61 | | 1,677,048.61 |
| 130 | 11/5/2019 | 121 | 1,600,000.00 | 17.50% | 777.78 | 77,826.39 | | 1,677,826.39 |
| 131 | 11/6/2019 | 122 | 1,600,000.00 | 17.50% | 777.78 | 78,604.17 | | 1,678,604.17 |
| 132 | 11/7/2019 | 123 | 1,600,000.00 | 17.50% | 777.78 | 79,381.94 | | 1,679,381.94 |
| 133 | 11/8/2019 | 124 | 1,600,000.00 | 17.50% | 777.78 | 80,159.72 | | 1,680,159.72 |
| 134 | 11/9/2019 | 125 | 1,600,000.00 | 17.50% | 777.78 | 80,937.50 | | 1,680,937.50 |
| 135 | 11/10/2019 | 126 | 1,600,000.00 | 17.50% | 777.78 | 81,715.28 | | 1,681,715.28 |
| 136 | 11/11/2019 | 127 | 1,600,000.00 | 17.50% | 777.78 | 82,493.06 | | 1,682,493.06 |
| 137 | 11/12/2019 | 128 | 1,600,000.00 | 17.50% | 777.78 | 83,270.83 | | 1,683,270.83 |
| 138 | 11/13/2019 | 129 | 1,600,000.00 | 17.50% | 777.78 | 84,048.61 | | 1,684,048.61 |
| 139 | 11/14/2019 | 130 | 1,600,000.00 | 17.50% | 777.78 | 84,826.39 | | 1,684,826.39 |
| 140 | 11/15/2019 | 131 | 1,600,000.00 | 17.50% | 777.78 | 85,604.17 | | 1,685,604.17 |
| 141 | 11/16/2019 | 132 | 1,600,000.00 | 17.50% | 777.78 | 86,381.94 | | 1,686,381.94 |
| 142 | 11/17/2019 | 133 | 1,600,000.00 | 17.50% | 777.78 | 87,159.72 | | 1,687,159.72 |
| 143 | 11/18/2019 | 134 | 1,600,000.00 | 17.50% | 777.78 | 87,937.50 | | 1,687,937.50 |
| 144 | 11/19/2019 | 135 | 1,600,000.00 | 17.50% | 777.78 | 88,715.28 | | 1,688,715.28 |
| 145 | 11/20/2019 | 136 | 1,600,000.00 | 17.50% | 777.78 | 89,493.06 | | 1,689,493.06 |
| 146 | 11/21/2019 | 137 | 1,600,000.00 | 17.50% | 777.78 | 90,270.83 | | 1,690,270.83 |
| 147 | 11/22/2019 | 138 | 1,600,000.00 | 17.50% | 777.78 | 91,048.61 | | 1,691,048.61 |
| 148 | 11/23/2019 | 139 | 1,600,000.00 | 17.50% | 777.78 | 91,826.39 | | 1,691,826.39 |
| 149 | 11/24/2019 | 140 | 1,600,000.00 | 17.50% | 777.78 | 92,604.17 | | 1,692,604.17 |
| 150 | 11/25/2019 | 141 | 1,600,000.00 | 17.50% | 777.78 | 93,381.94 | | 1,693,381.94 |
| 151 | 11/26/2019 | 142 | 1,600,000.00 | 17.50% | 777.78 | 94,159.72 | | 1,694,159.72 |
| 152 | 11/27/2019 | 143 | 1,600,000.00 | 17.50% | 777.78 | 94,937.50 | | 1,694,937.50 |
| 153 | 11/28/2019 | 144 | 1,600,000.00 | 17.50% | 777.78 | 95,715.28 | | 1,695,715.28 |
| 154 | 11/29/2019 | 145 | 1,600,000.00 | 17.50% | 777.78 | 96,493.06 | | 1,696,493.06 |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | |
| 2 | | | | | | | | |
| 3 | | | | | | | | |
| 4 | | | Capital | Interest Rate | Interest Charge (360 Day year) | Cumulative Interest Charge | Drawdown | TOTAL |
| 5 | | | US$ | % | US$ | US$ | | |
| 6 | | | | | | | | |
| 155 | 11/30/2019 | 146 | 1,600,000.00 | 17.50% | 777.78 | 97,270.83 | | 1,697,270.83 |
| 156 | 12/1/2019 | 147 | 1,600,000.00 | 17.50% | 777.78 | 98,048.61 | | 1,698,048.61 |
| 157 | 12/2/2019 | 148 | 1,600,000.00 | 17.50% | 777.78 | 98,826.39 | | 1,698,826.39 |
| 158 | 12/3/2019 | 149 | 1,600,000.00 | 17.50% | 777.78 | 99,604.17 | | 1,699,604.17 |
| 159 | 12/4/2019 | 150 | 1,600,000.00 | 17.50% | 777.78 | 100,381.94 | | 1,700,381.94 |
| 160 | 12/5/2019 | 151 | 1,600,000.00 | 17.50% | 777.78 | 101,159.72 | | 1,701,159.72 |
| 161 | 12/6/2019 | 152 | 1,600,000.00 | 17.50% | 777.78 | 101,937.50 | | 1,701,937.50 |
| 162 | 12/7/2019 | 153 | 1,600,000.00 | 17.50% | 777.78 | 102,715.28 | | 1,702,715.28 |
| 163 | 12/8/2019 | 154 | 1,600,000.00 | 17.50% | 777.78 | 103,493.06 | | 1,703,493.06 |
| 164 | 12/9/2019 | 155 | 1,600,000.00 | 17.50% | 777.78 | 104,270.83 | | 1,704,270.83 |
| 165 | 12/10/2019 | 156 | 1,600,000.00 | 17.50% | 1,020.83 | 105,291.67 | 500,000.00 | 2,205,291.67 |
| 166 | 12/11/2019 | 157 | 2,100,000.00 | 17.50% | 1,020.83 | 106,312.50 | | 2,206,312.50 |
| 167 | 12/12/2019 | 158 | 2,100,000.00 | 17.50% | 1,020.83 | 107,333.33 | | 2,207,333.33 |
| 168 | 12/13/2019 | 159 | 2,100,000.00 | 17.50% | 1,020.83 | 108,354.17 | | 2,208,354.17 |
| 169 | 12/14/2019 | 160 | 2,100,000.00 | 17.50% | 1,020.83 | 109,375.00 | | 2,209,375.00 |
| 170 | 12/15/2019 | 161 | 2,100,000.00 | 17.50% | 1,020.83 | 110,395.83 | | 2,210,395.83 |
| 171 | 12/16/2019 | 162 | 2,100,000.00 | 17.50% | 1,020.83 | 111,416.67 | | 2,211,416.67 |
| 172 | 12/17/2019 | 163 | 2,100,000.00 | 17.50% | 1,020.83 | 112,437.50 | | 2,212,437.50 |
| 173 | 12/18/2019 | 164 | 2,100,000.00 | 17.50% | 1,020.83 | 113,458.33 | | 2,213,458.33 |
| 174 | 12/19/2019 | 165 | 2,100,000.00 | 17.50% | 1,020.83 | 114,479.17 | | 2,214,479.17 |
| 175 | 12/20/2019 | 166 | 2,100,000.00 | 17.50% | 1,020.83 | 115,500.00 | | 2,215,500.00 |
| 176 | 12/21/2019 | 167 | 2,100,000.00 | 17.50% | 1,020.83 | 116,520.83 | | 2,216,520.83 |
| 177 | 12/22/2019 | 168 | 2,100,000.00 | 17.50% | 1,020.83 | 117,541.67 | | 2,217,541.67 |
| 178 | 12/23/2019 | 169 | 2,100,000.00 | 17.50% | 1,020.83 | 118,562.50 | | 2,218,562.50 |
| 179 | 12/24/2019 | 170 | 2,100,000.00 | 17.50% | 1,020.83 | 119,583.33 | | 2,219,583.33 |
| 180 | 12/25/2019 | 171 | 2,100,000.00 | 17.50% | 1,020.83 | 120,604.17 | | 2,220,604.17 |
| 181 | 12/26/2019 | 172 | 2,100,000.00 | 17.50% | 1,020.83 | 121,625.00 | | 2,221,625.00 |
| 182 | 12/27/2019 | 173 | 2,100,000.00 | 17.50% | 1,020.83 | 122,645.83 | | 2,222,645.83 |
| 183 | 12/28/2019 | 174 | 2,100,000.00 | 17.50% | 1,020.83 | 123,666.67 | | 2,223,666.67 |
| 184 | 12/29/2019 | 175 | 2,100,000.00 | 17.50% | 1,020.83 | 124,687.50 | | 2,224,687.50 |
| 185 | 12/30/2019 | 176 | 2,100,000.00 | 17.50% | 1,020.83 | 125,708.33 | | 2,225,708.33 |
| 186 | 12/31/2019 | 177 | 2,100,000.00 | 17.50% | 1,020.83 | 126,729.17 | | 2,226,729.17 |
| 187 | 1/1/2020 | 178 | 2,100,000.00 | 17.50% | 1,020.83 | 127,750.00 | | 2,227,750.00 |
| 188 | 1/2/2020 | 179 | 2,100,000.00 | 17.50% | 1,020.83 | 128,770.83 | | 2,228,770.83 |
| 189 | 1/3/2020 | 180 | 2,100,000.00 | 17.50% | 1,020.83 | 129,791.67 | | 2,229,791.67 |
| 190 | 1/4/2020 | 181 | 2,100,000.00 | 17.50% | 1,020.83 | 130,812.50 | | 2,230,812.50 |
| 191 | 1/5/2020 | 182 | 2,100,000.00 | 17.50% | 1,020.83 | 131,833.33 | | 2,231,833.33 |
| 192 | 1/6/2020 | 183 | 2,100,000.00 | 17.50% | 1,020.83 | 132,854.17 | | 2,232,854.17 |
| 193 | 1/7/2020 | 184 | 2,100,000.00 | 17.50% | 1,020.83 | 133,875.00 | | 2,233,875.00 |
| 194 | 1/8/2020 | 185 | 2,100,000.00 | 17.50% | 1,020.83 | 134,895.83 | | 2,234,895.83 |
| 195 | 1/9/2020 | 186 | 2,100,000.00 | 17.50% | 1,020.83 | 135,916.67 | | 2,235,916.67 |
| 196 | 1/10/2020 | 187 | 2,100,000.00 | 17.50% | 1,020.83 | 136,937.50 | | 2,236,937.50 |
| 197 | 1/11/2020 | 188 | 2,100,000.00 | 17.50% | 1,020.83 | 137,958.33 | | 2,237,958.33 |
| 198 | 1/12/2020 | 189 | 2,100,000.00 | 17.50% | 1,020.83 | 138,979.17 | | 2,238,979.17 |
| 199 | 1/13/2020 | 190 | 2,100,000.00 | 17.50% | 1,020.83 | 140,000.00 | | 2,240,000.00 |
| 200 | 1/14/2020 | 191 | 2,100,000.00 | 17.50% | 1,020.83 | 141,020.83 | | 2,241,020.83 |
| 201 | 1/15/2020 | 192 | 2,100,000.00 | 17.50% | 1,020.83 | 142,041.67 | | 2,242,041.67 |
| 202 | 1/16/2020 | 193 | 2,100,000.00 | 17.50% | 1,020.83 | 143,062.50 | | 2,243,062.50 |
| 203 | 1/17/2020 | 194 | 2,100,000.00 | 17.50% | 1,020.83 | 144,083.33 | | 2,244,083.33 |
| 204 | 1/18/2020 | 195 | 2,100,000.00 | 17.50% | 1,020.83 | 145,104.17 | | 2,245,104.17 |
| 205 | 1/19/2020 | 196 | 2,100,000.00 | 17.50% | 1,020.83 | 146,125.00 | | 2,246,125.00 |
| 206 | 1/20/2020 | 197 | 2,100,000.00 | 17.50% | 1,020.83 | 147,145.83 | | 2,247,145.83 |
| 207 | 1/21/2020 | 198 | 2,100,000.00 | 17.50% | 1,020.83 | 148,166.67 | | 2,248,166.67 |
| 208 | 1/22/2020 | 199 | 2,100,000.00 | 17.50% | 1,020.83 | 149,187.50 | | 2,249,187.50 |
| 209 | 1/23/2020 | 200 | 2,100,000.00 | 17.50% | 1,020.83 | 150,208.33 | | 2,250,208.33 |
| 210 | 1/24/2020 | 201 | 2,100,000.00 | 17.50% | 1,020.83 | 151,229.17 | | 2,251,229.17 |
| 211 | 1/25/2020 | 202 | 2,100,000.00 | 17.50% | 1,020.83 | 152,250.00 | | 2,252,250.00 |
| 212 | 1/26/2020 | 203 | 2,100,000.00 | 17.50% | 1,020.83 | 153,270.83 | | 2,253,270.83 |
| 213 | 1/27/2020 | 204 | 2,100,000.00 | 17.50% | 1,020.83 | 154,291.67 | | 2,254,291.67 |
| 214 | 1/28/2020 | 205 | 2,100,000.00 | 17.50% | 1,020.83 | 155,312.50 | | 2,255,312.50 |
| 215 | 1/29/2020 | 206 | 2,100,000.00 | 17.50% | 1,020.83 | 156,333.33 | | 2,256,333.33 |
| 216 | 1/30/2020 | 207 | 2,100,000.00 | 17.50% | 1,020.83 | 157,354.17 | | 2,257,354.17 |
| 217 | 1/31/2020 | 208 | 2,100,000.00 | 17.50% | 1,020.83 | 158,375.00 | | 2,258,375.00 |
| 218 | 2/1/2020 | 209 | 2,100,000.00 | 17.50% | 1,020.83 | 159,395.83 | | 2,259,395.83 |
| 219 | 2/2/2020 | 210 | 2,100,000.00 | 17.50% | 1,020.83 | 160,416.67 | | 2,260,416.67 |
| 220 | 2/3/2020 | 211 | 2,100,000.00 | 17.50% | 1,020.83 | 161,437.50 | | 2,261,437.50 |
| 221 | 2/4/2020 | 212 | 2,100,000.00 | 17.50% | 1,020.83 | 162,458.33 | | 2,262,458.33 |
| 222 | 2/5/2020 | 213 | 2,100,000.00 | 17.50% | 1,020.83 | 163,479.17 | | 2,263,479.17 |
| 223 | 2/6/2020 | 214 | 2,100,000.00 | 17.50% | 1,020.83 | 164,500.00 | | 2,264,500.00 |
| 224 | 2/7/2020 | 215 | 2,100,000.00 | 17.50% | 1,020.83 | 165,520.83 | | 2,265,520.83 |
| 225 | 2/8/2020 | 216 | 2,100,000.00 | 17.50% | 1,020.83 | 166,541.67 | | 2,266,541.67 |
| 226 | 2/9/2020 | 217 | 2,100,000.00 | 17.50% | 1,020.83 | 167,562.50 | | 2,267,562.50 |
| 227 | 2/10/2020 | 218 | 2,100,000.00 | 17.50% | 1,020.83 | 168,583.33 | | 2,268,583.33 |
| 228 | 2/11/2020 | 219 | 2,100,000.00 | 17.50% | 1,020.83 | 169,604.17 | | 2,269,604.17 |

|   | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 |   |   |   |   |   |   |   |   |
| 2 |   |   |   |   |   |   |   |   |
| 3 |   |   |   |   |   |   |   |   |
| 4 |   |   | Capital | Interest Rate | Interest Charge (360 Day year) | Cumulative Interest Charge | Drawdown | TOTAL |
| 5 |   |   | US$ | % | US$ | US$ |   |   |
| 6 |   |   |   |   |   |   |   |   |
| 229 | 2/12/2020 | 220 | 2,100,000.00 | 17.50% | 1,020.83 | 170,625.00 |   | 2,270,625.00 |
| 230 | 2/13/2020 | 221 | 2,100,000.00 | 17.50% | 1,020.83 | 171,645.83 |   | 2,271,645.83 |
| 231 | 2/14/2020 | 222 | 2,100,000.00 | 17.50% | 1,020.83 | 172,666.67 |   | 2,272,666.67 |
| 232 | 2/15/2020 | 223 | 2,100,000.00 | 17.50% | 1,020.83 | 173,687.50 |   | 2,273,687.50 |
| 233 | 2/16/2020 | 224 | 2,100,000.00 | 17.50% | 1,020.83 | 174,708.33 |   | 2,274,708.33 |
| 234 | 2/17/2020 | 225 | 2,100,000.00 | 17.50% | 1,020.83 | 175,729.17 |   | 2,275,729.17 |
| 235 | 2/18/2020 | 226 | 2,100,000.00 | 17.50% | 1,020.83 | 176,750.00 |   | 2,276,750.00 |
| 236 | 2/19/2020 | 227 | 2,100,000.00 | 17.50% | 1,020.83 | 177,770.83 |   | 2,277,770.83 |
| 237 | 2/20/2020 | 228 | 2,100,000.00 | 17.50% | 1,020.83 | 178,791.67 |   | 2,278,791.67 |
| 238 | 2/21/2020 | 229 | 2,100,000.00 | 17.50% | 1,020.83 | 179,812.50 |   | 2,279,812.50 |
| 239 | 2/22/2020 | 230 | 2,100,000.00 | 17.50% | 1,020.83 | 180,833.33 |   | 2,280,833.33 |
| 240 | 2/23/2020 | 231 | 2,100,000.00 | 17.50% | 1,020.83 | 181,854.17 |   | 2,281,854.17 |
| 241 | 2/24/2020 | 232 | 2,100,000.00 | 17.50% | 1,020.83 | 182,875.00 |   | 2,282,875.00 |
| 242 | 2/25/2020 | 233 | 2,100,000.00 | 17.50% | 1,020.83 | 183,895.83 |   | 2,283,895.83 |
| 243 | 2/26/2020 | 234 | 2,100,000.00 | 17.50% | 1,020.83 | 184,916.67 |   | 2,284,916.67 |
| 244 | 2/27/2020 | 235 | 2,100,000.00 | 17.50% | 1,020.83 | 185,937.50 |   | 2,285,937.50 |
| 245 | 2/28/2020 | 236 | 2,100,000.00 | 17.50% | 1,020.83 | 186,958.33 |   | 2,286,958.33 |
| 246 | 2/29/2020 | 237 | 2,100,000.00 | 17.50% | 1,020.83 | 187,979.17 |   | 2,287,979.17 |
| 247 | 3/1/2020 | 238 | 2,100,000.00 | 17.50% | 1,020.83 | 189,000.00 |   | 2,289,000.00 |
| 248 | 3/2/2020 | 239 | 2,100,000.00 | 17.50% | 1,020.83 | 190,020.83 |   | 2,290,020.83 |
| 249 | 3/3/2020 | 240 | 2,100,000.00 | 17.50% | 1,020.83 | 191,041.67 |   | 2,291,041.67 |
| 250 | 3/4/2020 | 241 | 2,100,000.00 | 17.50% | 1,020.83 | 192,062.50 |   | 2,292,062.50 |
| 251 | 3/5/2020 | 242 | 2,100,000.00 | 17.50% | 1,020.83 | 193,083.33 | 250,000.00 | 2,293,083.33 |
| 252 | 3/6/2020 | 243 | 2,350,000.00 | 17.50% | 1,142.36 | 194,225.69 |   | 2,544,225.69 |
| 253 | 3/7/2020 | 244 | 2,350,000.00 | 17.50% | 1,142.36 | 195,368.06 |   | 2,545,368.06 |
| 254 | 3/8/2020 | 245 | 2,350,000.00 | 17.50% | 1,142.36 | 196,510.42 |   | 2,546,510.42 |
| 255 | 3/9/2020 | 246 | 2,350,000.00 | 17.50% | 1,142.36 | 197,652.78 |   | 2,547,652.78 |
| 256 | 3/10/2020 | 247 | 2,350,000.00 | 17.50% | 1,142.36 | 198,795.14 |   | 2,548,795.14 |
| 257 | 3/11/2020 | 248 | 2,350,000.00 | 17.50% | 1,142.36 | 199,937.50 |   | 2,549,937.50 |
| 258 | 3/12/2020 | 249 | 2,350,000.00 | 17.50% | 1,142.36 | 201,079.86 |   | 2,551,079.86 |
| 259 | 3/13/2020 | 250 | 2,350,000.00 | 17.50% | 1,142.36 | 202,222.22 |   | 2,552,222.22 |
| 260 | 3/14/2020 | 251 | 2,350,000.00 | 17.50% | 1,142.36 | 203,364.58 |   | 2,553,364.58 |
| 261 | 3/15/2020 | 252 | 2,350,000.00 | 17.50% | 1,142.36 | 204,506.94 |   | 2,554,506.94 |
| 262 | 3/16/2020 | 253 | 2,350,000.00 | 17.50% | 1,142.36 | 205,649.31 |   | 2,555,649.31 |
| 263 | 3/17/2020 | 254 | 2,350,000.00 | 17.50% | 1,142.36 | 206,791.67 |   | 2,556,791.67 |
| 264 | 3/18/2020 | 255 | 2,350,000.00 | 17.50% | 1,142.36 | 207,934.03 |   | 2,557,934.03 |
| 265 | 3/19/2020 | 256 | 2,350,000.00 | 17.50% | 1,142.36 | 209,076.39 |   | 2,559,076.39 |
| 266 | 3/20/2020 | 257 | 2,350,000.00 | 17.50% | 1,142.36 | 210,218.75 |   | 2,560,218.75 |
| 267 | 3/21/2020 | 258 | 2,350,000.00 | 17.50% | 1,142.36 | 211,361.11 |   | 2,561,361.11 |
| 268 | 3/22/2020 | 259 | 2,350,000.00 | 17.50% | 1,142.36 | 212,503.47 |   | 2,562,503.47 |
| 269 | 3/23/2020 | 260 | 2,350,000.00 | 17.50% | 1,142.36 | 213,645.83 |   | 2,563,645.83 |
| 270 | 3/24/2020 | 261 | 2,350,000.00 | 17.50% | 1,142.36 | 214,788.19 |   | 2,564,788.19 |
| 271 | 3/25/2020 | 262 | 2,350,000.00 | 17.50% | 1,142.36 | 215,930.56 |   | 2,565,930.56 |
| 272 | 3/26/2020 | 263 | 2,350,000.00 | 17.50% | 1,142.36 | 217,072.92 |   | 2,567,072.92 |
| 273 | 3/27/2020 | 264 | 2,350,000.00 | 17.50% | 1,142.36 | 218,215.28 |   | 2,568,215.28 |
| 274 | 3/28/2020 | 265 | 2,350,000.00 | 17.50% | 1,142.36 | 219,357.64 |   | 2,569,357.64 |
| 275 | 3/29/2020 | 266 | 2,350,000.00 | 17.50% | 1,142.36 | 220,500.00 |   | 2,570,500.00 |
| 276 | 3/30/2020 | 267 | 2,350,000.00 | 17.50% | 1,142.36 | 221,642.36 |   | 2,571,642.36 |
| 277 | 3/31/2020 | 268 | 2,350,000.00 | 17.50% | 1,142.36 | 222,784.72 |   | 2,572,784.72 |
| 278 | 4/1/2020 | 269 | 2,350,000.00 | 17.50% | 1,142.36 | 223,927.08 |   | 2,573,927.08 |
| 279 | 4/2/2020 | 270 | 2,350,000.00 | 17.50% | 1,142.36 | 225,069.44 |   | 2,575,069.44 |
| 280 | 4/3/2020 | 271 | 2,350,000.00 | 17.50% | 1,142.36 | 226,211.81 |   | 2,576,211.81 |
| 281 | 4/4/2020 | 272 | 2,350,000.00 | 17.50% | 1,142.36 | 227,354.17 |   | 2,577,354.17 |
| 282 | 4/5/2020 | 273 | 2,350,000.00 | 17.50% | 1,142.36 | 228,496.53 |   | 2,578,496.53 |
| 283 | 4/6/2020 | 274 | 2,350,000.00 | 17.50% | 1,142.36 | 229,638.89 |   | 2,579,638.89 |
| 284 | 4/7/2020 | 275 | 2,350,000.00 | 17.50% | 1,142.36 | 230,781.25 |   | 2,580,781.25 |
| 285 | 4/8/2020 | 276 | 2,350,000.00 | 17.50% | 1,142.36 | 231,923.61 |   | 2,581,923.61 |
| 286 | 4/9/2020 | 277 | 2,350,000.00 | 17.50% | 1,142.36 | 233,065.97 |   | 2,583,065.97 |
| 287 | 4/10/2020 | 278 | 2,350,000.00 | 17.50% | 1,142.36 | 234,208.33 |   | 2,584,208.33 |
| 288 | 4/11/2020 | 279 | 2,350,000.00 | 17.50% | 1,142.36 | 235,350.69 |   | 2,585,350.69 |
| 289 | 4/12/2020 | 280 | 2,350,000.00 | 17.50% | 1,142.36 | 236,493.06 |   | 2,586,493.06 |
| 290 | 4/13/2020 | 281 | 2,350,000.00 | 17.50% | 1,142.36 | 237,635.42 |   | 2,587,635.42 |
| 291 | 4/14/2020 | 282 | 2,350,000.00 | 17.50% | 1,142.36 | 238,777.78 |   | 2,588,777.78 |
| 292 | 4/15/2020 | 283 | 2,350,000.00 | 17.50% | 1,142.36 | 239,920.14 |   | 2,589,920.14 |
| 293 | 4/16/2020 | 284 | 2,350,000.00 | 17.50% | 1,142.36 | 241,062.50 |   | 2,591,062.50 |
| 294 | 4/17/2020 | 285 | 2,350,000.00 | 17.50% | 1,142.36 | 242,204.86 |   | 2,592,204.86 |
| 295 | 4/18/2020 | 286 | 2,350,000.00 | 17.50% | 1,142.36 | 243,347.22 |   | 2,593,347.22 |
| 296 | 4/19/2020 | 287 | 2,350,000.00 | 17.50% | 1,142.36 | 244,489.58 |   | 2,594,489.58 |
| 297 | 4/20/2020 | 288 | 2,350,000.00 | 17.50% | 1,142.36 | 245,631.94 |   | 2,595,631.94 |
| 298 | 4/21/2020 | 289 | 2,350,000.00 | 17.50% | 1,142.36 | 246,774.31 |   | 2,596,774.31 |
| 299 | 4/22/2020 | 290 | 2,350,000.00 | 17.50% | 1,142.36 | 247,916.67 |   | 2,597,916.67 |
| 300 | 4/23/2020 | 291 | 2,350,000.00 | 17.50% | 1,142.36 | 249,059.03 |   | 2,599,059.03 |
| 301 | 4/24/2020 | 292 | 2,350,000.00 | 17.50% | 1,142.36 | 250,201.39 |   | 2,600,201.39 |
| 302 | 4/25/2020 | 293 | 2,350,000.00 | 17.50% | 1,142.36 | 251,343.75 |   | 2,601,343.75 |

|   | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | |
| 2 | | | | | | | | |
| 3 | | | | | | | | |
| 4 | | | Capital | Interest Rate | Interest Charge (360 Day year) | Cumulative Interest Charge | Drawdown | TOTAL |
| 5 | | | US$ | % | US$ | US$ | | |
| 6 | | | | | | | | |
| 303 | 4/26/2020 | 294 | 2,350,000.00 | 17.50% | 1,142.36 | 252,486.11 | | 2,602,486.11 |
| 304 | 4/27/2020 | 295 | 2,350,000.00 | 17.50% | 1,142.36 | 253,628.47 | | 2,603,628.47 |
| 305 | 4/28/2020 | 296 | 2,350,000.00 | 17.50% | 1,142.36 | 254,770.83 | | 2,604,770.83 |
| 306 | 4/29/2020 | 297 | 2,350,000.00 | 17.50% | 1,142.36 | 255,913.19 | | 2,605,913.19 |
| 307 | 4/30/2020 | 298 | 2,350,000.00 | 17.50% | 1,142.36 | 257,055.56 | | 2,607,055.56 |
| 308 | 5/1/2020 | 299 | 2,350,000.00 | 17.50% | 1,142.36 | 258,197.92 | | 2,608,197.92 |
| 309 | 5/2/2020 | 300 | 2,350,000.00 | 17.50% | 1,142.36 | 259,340.28 | | 2,609,340.28 |
| 310 | 5/3/2020 | 301 | 2,350,000.00 | 17.50% | 1,142.36 | 260,482.64 | | 2,610,482.64 |
| 311 | 5/4/2020 | 302 | 2,350,000.00 | 17.50% | 1,142.36 | 261,625.00 | | 2,611,625.00 |
| 312 | 5/5/2020 | 303 | 2,350,000.00 | 17.50% | 1,142.36 | 262,767.36 | | 2,612,767.36 |
| 313 | 5/6/2020 | 304 | 2,350,000.00 | 17.50% | 1,142.36 | 263,909.72 | | 2,613,909.72 |
| 314 | 5/7/2020 | 305 | 2,350,000.00 | 17.50% | 1,142.36 | 265,052.08 | | 2,615,052.08 |
| 315 | 5/8/2020 | 306 | 2,350,000.00 | 17.50% | 1,142.36 | 266,194.44 | | 2,616,194.44 |
| 316 | 5/9/2020 | 307 | 2,350,000.00 | 17.50% | 1,142.36 | 267,336.81 | | 2,617,336.81 |
| 317 | 5/10/2020 | 308 | 2,350,000.00 | 17.50% | 1,142.36 | 268,479.17 | | 2,618,479.17 |
| 318 | 5/11/2020 | 309 | 2,350,000.00 | 17.50% | 1,142.36 | 269,621.53 | | 2,619,621.53 |
| 319 | 5/12/2020 | 310 | 2,350,000.00 | 17.50% | 1,142.36 | 270,763.89 | | 2,620,763.89 |
| 320 | 5/13/2020 | 311 | 2,350,000.00 | 17.50% | 1,142.36 | 271,906.25 | | 2,621,906.25 |
| 321 | 5/14/2020 | 312 | 2,350,000.00 | 17.50% | 1,142.36 | 273,048.61 | | 2,623,048.61 |
| 322 | 5/15/2020 | 313 | 2,350,000.00 | 17.50% | 1,142.36 | 274,190.97 | | 2,624,190.97 |
| 323 | 5/16/2020 | 314 | 2,350,000.00 | 17.50% | 1,142.36 | 275,333.33 | | 2,625,333.33 |
| 324 | 5/17/2020 | 315 | 2,350,000.00 | 17.50% | 1,142.36 | 276,475.69 | | 2,626,475.69 |
| 325 | 5/18/2020 | 316 | 2,350,000.00 | 17.50% | 1,142.36 | 277,618.06 | | 2,627,618.06 |
| 326 | 5/19/2020 | 317 | 2,350,000.00 | 17.50% | 1,142.36 | 278,760.42 | | 2,628,760.42 |
| 327 | 5/20/2020 | 318 | 2,350,000.00 | 17.50% | 1,142.36 | 279,902.78 | | 2,629,902.78 |
| 328 | 5/21/2020 | 319 | 2,350,000.00 | 17.50% | 1,142.36 | 281,045.14 | | 2,631,045.14 |
| 329 | 5/22/2020 | 320 | 2,350,000.00 | 17.50% | 1,142.36 | 282,187.50 | | 2,632,187.50 |
| 330 | 5/23/2020 | 321 | 2,350,000.00 | 17.50% | 1,142.36 | 283,329.86 | | 2,633,329.86 |
| 331 | 5/24/2020 | 322 | 2,350,000.00 | 17.50% | 1,142.36 | 284,472.22 | | 2,634,472.22 |
| 332 | 5/25/2020 | 323 | 2,350,000.00 | 17.50% | 1,142.36 | 285,614.58 | | 2,635,614.58 |
| 333 | 5/26/2020 | 324 | 2,350,000.00 | 17.50% | 1,142.36 | 286,756.94 | | 2,636,756.94 |
| 334 | 5/27/2020 | 325 | 2,350,000.00 | 17.50% | 1,142.36 | 287,899.31 | | 2,637,899.31 |
| 335 | 5/28/2020 | 326 | 2,350,000.00 | 17.50% | 1,142.36 | 289,041.67 | | 2,639,041.67 |
| 336 | 5/29/2020 | 327 | 2,350,000.00 | 17.50% | 1,142.36 | 290,184.03 | | 2,640,184.03 |
| 337 | 5/30/2020 | 328 | 2,350,000.00 | 17.50% | 1,142.36 | 291,326.39 | | 2,641,326.39 |
| 338 | 5/31/2020 | 329 | 2,350,000.00 | 17.50% | 1,142.36 | 292,468.75 | | 2,642,468.75 |
| 339 | 6/1/2020 | 330 | 2,350,000.00 | 17.50% | 1,142.36 | 293,611.11 | | 2,643,611.11 |
| 340 | 6/2/2020 | 331 | 2,350,000.00 | 17.50% | 1,142.36 | 294,753.47 | | 2,644,753.47 |
| 341 | 6/3/2020 | 332 | 2,350,000.00 | 17.50% | 1,142.36 | 295,895.83 | | 2,645,895.83 |
| 342 | 6/4/2020 | 333 | 2,350,000.00 | 17.50% | 1,142.36 | 297,038.19 | | 2,647,038.19 |
| 343 | 6/5/2020 | 334 | 2,350,000.00 | 17.50% | 1,142.36 | 298,180.56 | 200,000.00 | 2,648,180.56 |
| 344 | 6/6/2020 | 335 | 2,550,000.00 | 17.50% | 1,239.58 | 299,420.14 | | 2,849,420.14 |
| 345 | 6/7/2020 | 336 | 2,550,000.00 | 17.50% | 1,239.58 | 300,659.72 | | 2,850,659.72 |
| 346 | 6/8/2020 | 337 | 2,550,000.00 | 17.50% | 1,239.58 | 301,899.31 | | 2,851,899.31 |
| 347 | 6/9/2020 | 338 | 2,550,000.00 | 17.50% | 1,239.58 | 303,138.89 | | 2,853,138.89 |
| 348 | 6/10/2020 | 339 | 2,550,000.00 | 17.50% | 1,239.58 | 304,378.47 | | 2,854,378.47 |
| 349 | 6/11/2020 | 340 | 2,550,000.00 | 17.50% | 1,239.58 | 305,618.06 | | 2,855,618.06 |
| 350 | 6/12/2020 | 341 | 2,550,000.00 | 17.50% | 1,239.58 | 306,857.64 | | 2,856,857.64 |
| 351 | 6/13/2020 | 342 | 2,550,000.00 | 17.50% | 1,239.58 | 308,097.22 | | 2,858,097.22 |
| 352 | 6/14/2020 | 343 | 2,550,000.00 | 17.50% | 1,239.58 | 309,336.81 | | 2,859,336.81 |
| 353 | 6/15/2020 | 344 | 2,550,000.00 | 17.50% | 1,239.58 | 310,576.39 | | 2,860,576.39 |
| 354 | 6/16/2020 | 345 | 2,550,000.00 | 17.50% | 1,239.58 | 311,815.97 | | 2,861,815.97 |
| 355 | 6/17/2020 | 346 | 2,550,000.00 | 17.50% | 1,239.58 | 313,055.56 | | 2,863,055.56 |
| 356 | 6/18/2020 | 347 | 2,550,000.00 | 17.50% | 1,239.58 | 314,295.14 | | 2,864,295.14 |
| 357 | 6/19/2020 | 348 | 2,550,000.00 | 17.50% | 1,239.58 | 315,534.72 | | 2,865,534.72 |
| 358 | 6/20/2020 | 349 | 2,550,000.00 | 17.50% | 1,239.58 | 316,774.31 | | 2,866,774.31 |
| 359 | 6/21/2020 | 350 | 2,550,000.00 | 17.50% | 1,239.58 | 318,013.89 | | 2,868,013.89 |
| 360 | 6/22/2020 | 351 | 2,550,000.00 | 17.50% | 1,239.58 | 319,253.47 | | 2,869,253.47 |
| 361 | 6/23/2020 | 352 | 2,550,000.00 | 17.50% | 1,239.58 | 320,493.06 | | 2,870,493.06 |
| 362 | 6/24/2020 | 353 | 2,550,000.00 | 17.50% | 1,239.58 | 321,732.64 | | 2,871,732.64 |
| 363 | 6/25/2020 | 354 | 2,550,000.00 | 17.50% | 1,239.58 | 322,972.22 | | 2,872,972.22 |
| 364 | 6/26/2020 | 355 | 2,550,000.00 | 17.50% | 1,239.58 | 324,211.81 | | 2,874,211.81 |
| 365 | 6/27/2020 | 356 | 2,550,000.00 | 17.50% | 1,239.58 | 325,451.39 | | 2,875,451.39 |
| 366 | 6/28/2020 | 357 | 2,550,000.00 | 17.50% | 1,239.58 | 326,690.97 | | 2,876,690.97 |
| 367 | 6/29/2020 | 358 | 2,550,000.00 | 17.50% | 1,239.58 | 327,930.56 | | 2,877,930.56 |
| 368 | 6/30/2020 | 359 | 2,550,000.00 | 17.50% | 1,239.58 | 329,170.14 | | 2,879,170.14 |
| 369 | 7/1/2020 | 360 | 2,550,000.00 | 17.50% | 1,239.58 | 330,409.72 | | 2,880,409.72 |
| 370 | 7/2/2020 | 361 | 2,550,000.00 | 17.50% | 1,239.58 | 331,649.31 | | 2,881,649.31 |
| 371 | 7/3/2020 | 362 | 2,550,000.00 | 17.50% | 1,239.58 | 332,888.89 | | 2,882,888.89 |
| 372 | 7/4/2020 | 363 | 2,550,000.00 | 17.50% | 1,239.58 | 334,128.47 | | 2,884,128.47 |
| 373 | 7/5/2020 | 364 | 2,550,000.00 | 17.50% | 1,239.58 | 335,368.06 | | 2,885,368.06 |
| 374 | 7/6/2020 | 365 | 2,550,000.00 | 17.50% | 1,239.58 | 336,607.64 | | 2,886,607.64 |
| 375 | 7/7/2020 | 366 | 2,550,000.00 | 17.50% | 1,239.58 | 337,847.22 | | 2,887,847.22 |
| 376 | 7/8/2020 | 367 | 2,550,000.00 | 17.50% | 1,239.58 | 339,086.81 | | 2,889,086.81 |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | |
| 2 | | | | | | | | |
| 3 | | | | | | | | |
| 4 | | | Capital | Interest Rate | Interest Charge (360 Day year) | Cumulative Interest Charge | Drawdown | TOTAL |
| 5 | | | US$ | % | US$ | US$ | | |
| 6 | | | | | | | | |
| 377 | 7/9/2020 | 368 | 2,550,000.00 | 17.50% | 1,239.58 | 340,326.39 | | 2,890,326.39 |
| 378 | 7/10/2020 | 369 | 2,550,000.00 | 17.50% | 1,239.58 | 341,565.97 | | 2,891,565.97 |
| 379 | 7/11/2020 | 370 | 2,550,000.00 | 17.50% | 1,239.58 | 342,805.56 | | 2,892,805.56 |
| 380 | 7/12/2020 | 371 | 2,550,000.00 | 17.50% | 1,239.58 | 344,045.14 | | 2,894,045.14 |
| 381 | 7/13/2020 | 372 | 2,550,000.00 | 17.50% | 1,239.58 | 345,284.72 | | 2,895,284.72 |
| 382 | 7/14/2020 | 373 | 2,550,000.00 | 17.50% | 1,239.58 | 346,524.31 | | 2,896,524.31 |
| 383 | 7/15/2020 | 374 | 2,550,000.00 | 17.50% | 1,239.58 | 347,763.89 | | 2,897,763.89 |
| 384 | 7/16/2020 | 375 | 2,550,000.00 | 17.50% | 1,239.58 | 349,003.47 | | 2,899,003.47 |
| 385 | 7/17/2020 | 376 | 2,550,000.00 | 17.50% | 1,239.58 | 350,243.06 | | 2,900,243.06 |
| 386 | 7/18/2020 | 377 | 2,550,000.00 | 17.50% | 1,239.58 | 351,482.64 | | 2,901,482.64 |
| 387 | 7/19/2020 | 378 | 2,550,000.00 | 17.50% | 1,239.58 | 352,722.22 | | 2,902,722.22 |
| 388 | 7/20/2020 | 379 | 2,550,000.00 | 17.50% | 1,239.58 | 353,961.81 | | 2,903,961.81 |
| 389 | 7/21/2020 | 380 | 2,550,000.00 | 17.50% | 1,239.58 | 355,201.39 | | 2,905,201.39 |
| 390 | 7/22/2020 | 381 | 2,550,000.00 | 17.50% | 1,239.58 | 356,440.97 | | 2,906,440.97 |
| 391 | 7/23/2020 | 382 | 2,550,000.00 | 17.50% | 1,239.58 | 357,680.56 | | 2,907,680.56 |
| 392 | 7/24/2020 | 383 | 2,550,000.00 | 17.50% | 1,239.58 | 358,920.14 | | 2,908,920.14 |
| 393 | 7/25/2020 | 384 | 2,550,000.00 | 17.50% | 1,239.58 | 360,159.72 | | 2,910,159.72 |
| 394 | 7/26/2020 | 385 | 2,550,000.00 | 17.50% | 1,239.58 | 361,399.31 | | 2,911,399.31 |
| 395 | 7/27/2020 | 386 | 2,550,000.00 | 17.50% | 1,239.58 | 362,638.89 | | 2,912,638.89 |
| 396 | 7/28/2020 | 387 | 2,550,000.00 | 17.50% | 1,239.58 | 363,878.47 | | 2,913,878.47 |
| 397 | 7/29/2020 | 388 | 2,550,000.00 | 17.50% | 1,239.58 | 365,118.06 | | 2,915,118.06 |
| 398 | 7/30/2020 | 389 | 2,550,000.00 | 17.50% | 1,239.58 | 366,357.64 | | 2,916,357.64 |
| 399 | 7/31/2020 | 390 | 2,550,000.00 | 17.50% | 1,239.58 | 367,597.22 | | 2,917,597.22 |
| 400 | 8/1/2020 | 391 | 2,550,000.00 | 17.50% | 1,239.58 | 368,836.81 | | 2,918,836.81 |
| 401 | 8/2/2020 | 392 | 2,550,000.00 | 17.50% | 1,239.58 | 370,076.39 | | 2,920,076.39 |
| 402 | 8/3/2020 | 393 | 2,550,000.00 | 17.50% | 1,239.58 | 371,315.97 | | 2,921,315.97 |
| 403 | 8/4/2020 | 394 | 2,550,000.00 | 17.50% | 1,239.58 | 372,555.56 | | 2,922,555.56 |
| 404 | 8/5/2020 | 395 | 2,550,000.00 | 17.50% | 1,239.58 | 373,795.14 | | 2,923,795.14 |
| 405 | 8/6/2020 | 396 | 2,550,000.00 | 17.50% | 1,239.58 | 375,034.72 | | 2,925,034.72 |
| 406 | 8/7/2020 | 397 | 2,550,000.00 | 17.50% | 1,239.58 | 376,274.31 | | 2,926,274.31 |
| 407 | 8/8/2020 | 398 | 2,550,000.00 | 17.50% | 1,239.58 | 377,513.89 | | 2,927,513.89 |
| 408 | 8/9/2020 | 399 | 2,550,000.00 | 17.50% | 1,239.58 | 378,753.47 | | 2,928,753.47 |
| 409 | 8/10/2020 | 400 | 2,550,000.00 | 17.50% | 1,239.58 | 379,993.06 | | 2,929,993.06 |
| 410 | 8/11/2020 | 401 | 2,550,000.00 | 17.50% | 1,239.58 | 381,232.64 | | 2,931,232.64 |
| 411 | 8/12/2020 | 402 | 2,550,000.00 | 17.50% | 1,239.58 | 382,472.22 | | 2,932,472.22 |
| 412 | 8/13/2020 | 403 | 2,550,000.00 | 17.50% | 1,239.58 | 383,711.81 | | 2,933,711.81 |
| 413 | 8/14/2020 | 404 | 2,550,000.00 | 17.50% | 1,239.58 | 384,951.39 | | 2,934,951.39 |
| 414 | 8/15/2020 | 405 | 2,550,000.00 | 17.50% | 1,239.58 | 386,190.97 | | 2,936,190.97 |
| 415 | 8/16/2020 | 406 | 2,550,000.00 | 17.50% | 1,239.58 | 387,430.56 | | 2,937,430.56 |
| 416 | 8/17/2020 | 407 | 2,550,000.00 | 17.50% | 1,239.58 | 388,670.14 | | 2,938,670.14 |
| 417 | 8/18/2020 | 408 | 2,550,000.00 | 17.50% | 1,239.58 | 389,909.72 | | 2,939,909.72 |
| 418 | 8/19/2020 | 409 | 2,550,000.00 | 17.50% | 1,239.58 | 391,149.31 | | 2,941,149.31 |
| 419 | 8/20/2020 | 410 | 2,550,000.00 | 17.50% | 1,239.58 | 392,388.89 | | 2,942,388.89 |
| 420 | 8/21/2020 | 411 | 2,550,000.00 | 17.50% | 1,239.58 | 393,628.47 | | 2,943,628.47 |
| 421 | 8/22/2020 | 412 | 2,550,000.00 | 17.50% | 1,239.58 | 394,868.06 | | 2,944,868.06 |
| 422 | 8/23/2020 | 413 | 2,550,000.00 | 17.50% | 1,239.58 | 396,107.64 | | 2,946,107.64 |
| 423 | 8/24/2020 | 414 | 2,550,000.00 | 17.50% | 1,239.58 | 397,347.22 | | 2,947,347.22 |
| 424 | 8/25/2020 | 415 | 2,550,000.00 | 17.50% | 1,239.58 | 398,586.81 | | 2,948,586.81 |
| 425 | 8/26/2020 | 416 | 2,550,000.00 | 17.50% | 1,239.58 | 399,826.39 | | 2,949,826.39 |
| 426 | 8/27/2020 | 417 | 2,550,000.00 | 17.50% | 1,239.58 | 401,065.97 | | 2,951,065.97 |
| 427 | 8/28/2020 | 418 | 2,550,000.00 | 17.50% | 1,239.58 | 402,305.56 | | 2,952,305.56 |
| 428 | 8/29/2020 | 419 | 2,550,000.00 | 17.50% | 1,239.58 | 403,545.14 | | 2,953,545.14 |
| 429 | 8/30/2020 | 420 | 2,550,000.00 | 17.50% | 1,239.58 | 404,784.72 | | 2,954,784.72 |
| 430 | 8/31/2020 | 421 | 2,550,000.00 | 17.50% | 1,239.58 | 406,024.31 | | 2,956,024.31 |
| 431 | 9/1/2020 | 422 | 2,550,000.00 | 17.50% | 1,239.58 | 407,263.89 | | 2,957,263.89 |
| 432 | 9/2/2020 | 423 | 2,550,000.00 | 17.50% | 1,239.58 | 408,503.47 | | 2,958,503.47 |
| 433 | 9/3/2020 | 424 | 2,550,000.00 | 17.50% | 1,239.58 | 409,743.06 | | 2,959,743.06 |
| 434 | 9/4/2020 | 425 | 2,550,000.00 | 17.50% | 1,239.58 | 410,982.64 | | 2,960,982.64 |
| 435 | 9/5/2020 | 426 | 2,550,000.00 | 17.50% | 1,239.58 | 412,222.22 | | 2,962,222.22 |
| 436 | 9/6/2020 | 427 | 2,550,000.00 | 17.50% | 1,239.58 | 413,461.81 | | 2,963,461.81 |
| 437 | 9/7/2020 | 428 | 2,550,000.00 | 17.50% | 1,239.58 | 414,701.39 | | 2,964,701.39 |
| 438 | 9/8/2020 | 429 | 2,550,000.00 | 17.50% | 1,239.58 | 415,940.97 | | 2,965,940.97 |
| 439 | 9/9/2020 | 430 | 2,550,000.00 | 17.50% | 1,239.58 | 417,180.56 | | 2,967,180.56 |
| 440 | 9/10/2020 | 431 | 2,550,000.00 | 17.50% | 1,239.58 | 418,420.14 | | 2,968,420.14 |
| 441 | 9/11/2020 | 432 | 2,550,000.00 | 17.50% | 1,239.58 | 419,659.72 | | 2,969,659.72 |
| 442 | 9/12/2020 | 433 | 2,550,000.00 | 17.50% | 1,239.58 | 420,899.31 | | 2,970,899.31 |
| 443 | 9/13/2020 | 434 | 2,550,000.00 | 17.50% | 1,239.58 | 422,138.89 | | 2,972,138.89 |
| 444 | 9/14/2020 | 435 | 2,550,000.00 | 17.50% | 1,239.58 | 423,378.47 | | 2,973,378.47 |
| 445 | 9/15/2020 | 436 | 2,550,000.00 | 17.50% | 1,239.58 | 424,618.06 | | 2,974,618.06 |
| 446 | 9/16/2020 | 437 | 2,550,000.00 | 17.50% | 1,239.58 | 425,857.64 | | 2,975,857.64 |
| 447 | 9/17/2020 | 438 | 2,550,000.00 | 17.50% | 1,239.58 | 427,097.22 | | 2,977,097.22 |
| 448 | 9/18/2020 | 439 | 2,550,000.00 | 17.50% | 1,239.58 | 428,336.81 | | 2,978,336.81 |
| 449 | 9/19/2020 | 440 | 2,550,000.00 | 17.50% | 1,239.58 | 429,576.39 | | 2,979,576.39 |
| 450 | 9/20/2020 | 441 | 2,550,000.00 | 17.50% | 1,239.58 | 430,815.97 | | 2,980,815.97 |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | |
| 2 | | | | | | | | |
| 3 | | | | | | | | |
| 4 | | | Capital | Interest Rate | Interest Charge (360 Day year) | Cumulative Interest Charge | Drawdown | TOTAL |
| 5 | | | US$ | % | US$ | US$ | | |
| 6 | | | | | | | | |
| 451 | 9/21/2020 | 442 | 2,550,000.00 | 17.50% | 1,239.58 | 432,055.56 | | 2,982,055.56 |
| 452 | 9/22/2020 | 443 | 2,550,000.00 | 17.50% | 1,239.58 | 433,295.14 | | 2,983,295.14 |
| 453 | 9/23/2020 | 444 | 2,550,000.00 | 17.50% | 1,239.58 | 434,534.72 | | 2,984,534.72 |
| 454 | 9/24/2020 | 445 | 2,550,000.00 | 17.50% | 1,239.58 | 435,774.31 | | 2,985,774.31 |
| 455 | 9/25/2020 | 446 | 2,550,000.00 | 17.50% | 1,239.58 | 437,013.89 | | 2,987,013.89 |
| 456 | 9/26/2020 | 447 | 2,550,000.00 | 17.50% | 1,239.58 | 438,253.47 | | 2,988,253.47 |
| 457 | 9/27/2020 | 448 | 2,550,000.00 | 17.50% | 1,239.58 | 439,493.06 | | 2,989,493.06 |
| 458 | 9/28/2020 | 449 | 2,550,000.00 | 17.50% | 1,239.58 | 440,732.64 | | 2,990,732.64 |
| 459 | 9/29/2020 | 450 | 2,550,000.00 | 17.50% | 1,239.58 | 441,972.22 | | 2,991,972.22 |
| 460 | 9/30/2020 | 451 | 2,550,000.00 | 17.50% | 1,239.58 | 443,211.81 | | 2,993,211.81 |
| 461 | 10/1/2020 | 452 | 2,550,000.00 | 17.50% | 1,239.58 | 444,451.39 | | 2,994,451.39 |
| 462 | 10/2/2020 | 453 | 2,550,000.00 | 17.50% | 1,239.58 | 445,690.97 | | 2,995,690.97 |
| 463 | 10/3/2020 | 454 | 2,550,000.00 | 17.50% | 1,239.58 | 446,930.56 | | 2,996,930.56 |
| 464 | 10/4/2020 | 455 | 2,550,000.00 | 17.50% | 1,239.58 | 448,170.14 | | 2,998,170.14 |
| 465 | 10/5/2020 | 456 | 2,550,000.00 | 17.50% | 1,239.58 | 449,409.72 | | 2,999,409.72 |
| 466 | 10/6/2020 | 457 | 2,550,000.00 | 17.50% | 1,239.58 | 450,649.31 | | 3,000,649.31 |
| 467 | 10/7/2020 | 458 | 2,550,000.00 | 17.50% | 1,239.58 | 451,888.89 | | 3,001,888.89 |
| 468 | 10/8/2020 | 459 | 2,550,000.00 | 17.50% | 1,239.58 | 453,128.47 | | 3,003,128.47 |
| 469 | 10/9/2020 | 460 | 2,550,000.00 | 17.50% | 1,239.58 | 454,368.06 | | 3,004,368.06 |
| 470 | 10/10/2020 | 461 | 2,550,000.00 | 17.50% | 1,239.58 | 455,607.64 | | 3,005,607.64 |
| 471 | 10/11/2020 | 462 | 2,550,000.00 | 17.50% | 1,239.58 | 456,847.22 | | 3,006,847.22 |
| 472 | 10/12/2020 | 463 | 2,550,000.00 | 17.50% | 1,239.58 | 458,086.81 | | 3,008,086.81 |
| 473 | 10/13/2020 | 464 | 2,550,000.00 | 17.50% | 1,239.58 | 459,326.39 | | 3,009,326.39 |
| 474 | 10/14/2020 | 465 | 2,550,000.00 | 17.50% | 1,239.58 | 460,565.97 | | 3,010,565.97 |
| 475 | 10/15/2020 | 466 | 2,550,000.00 | 17.50% | 1,239.58 | 461,805.56 | | 3,011,805.56 |
| 476 | 10/16/2020 | 467 | 2,550,000.00 | 17.50% | 1,239.58 | 463,045.14 | | 3,013,045.14 |
| 477 | 10/17/2020 | 468 | 2,550,000.00 | 17.50% | 1,239.58 | 464,284.72 | | 3,014,284.72 |
| 478 | 10/18/2020 | 469 | 2,550,000.00 | 17.50% | 1,239.58 | 465,524.31 | | 3,015,524.31 |
| 479 | 10/19/2020 | 470 | 2,550,000.00 | 17.50% | 1,239.58 | 466,763.89 | | 3,016,763.89 |
| 480 | 10/20/2020 | 471 | 2,550,000.00 | 17.50% | 1,239.58 | 468,003.47 | | 3,018,003.47 |
| 481 | 10/21/2020 | 472 | 2,550,000.00 | 17.50% | 1,239.58 | 469,243.06 | | 3,019,243.06 |
| 482 | 10/22/2020 | 473 | 2,550,000.00 | 17.50% | 1,239.58 | 470,482.64 | | 3,020,482.64 |
| 483 | 10/23/2020 | 474 | 2,550,000.00 | 17.50% | 1,239.58 | 471,722.22 | | 3,021,722.22 |
| 484 | 10/24/2020 | 475 | 2,550,000.00 | 17.50% | 1,239.58 | 472,961.81 | | 3,022,961.81 |
| 485 | 10/25/2020 | 476 | 2,550,000.00 | 17.50% | 1,239.58 | 474,201.39 | | 3,024,201.39 |
| 486 | 10/26/2020 | 477 | 2,550,000.00 | 17.50% | 1,239.58 | 475,440.97 | | 3,025,440.97 |
| 487 | 10/27/2020 | 478 | 2,550,000.00 | 17.50% | 1,239.58 | 476,680.56 | | 3,026,680.56 |
| 488 | 10/28/2020 | 479 | 2,550,000.00 | 17.50% | 1,239.58 | 477,920.14 | | 3,027,920.14 |
| 489 | 10/29/2020 | 480 | 2,550,000.00 | 17.50% | 1,239.58 | 479,159.72 | | 3,029,159.72 |
| 490 | 10/30/2020 | 481 | 2,550,000.00 | 17.50% | 1,239.58 | 480,399.31 | | 3,030,399.31 |
| 491 | 10/31/2020 | 482 | 2,550,000.00 | 17.50% | 1,239.58 | 481,638.89 | | 3,031,638.89 |
| 492 | 11/1/2020 | 483 | 2,550,000.00 | 17.50% | 1,239.58 | 482,878.47 | | 3,032,878.47 |
| 493 | 11/2/2020 | 484 | 2,550,000.00 | 17.50% | 1,239.58 | 484,118.06 | | 3,034,118.06 |
| 494 | 11/3/2020 | 485 | 2,550,000.00 | 17.50% | 1,239.58 | 485,357.64 | | 3,035,357.64 |
| 495 | 11/4/2020 | 486 | 2,550,000.00 | 17.50% | 1,239.58 | 486,597.22 | | 3,036,597.22 |
| 496 | 11/5/2020 | 487 | 2,550,000.00 | 17.50% | 1,239.58 | 487,836.81 | | 3,037,836.81 |
| 497 | 11/6/2020 | 488 | 2,550,000.00 | 17.50% | 1,239.58 | 489,076.39 | | 3,039,076.39 |
| 498 | 11/7/2020 | 489 | 2,550,000.00 | 17.50% | 1,239.58 | 490,315.97 | | 3,040,315.97 |
| 499 | 11/8/2020 | 490 | 2,550,000.00 | 17.50% | 1,239.58 | 491,555.56 | | 3,041,555.56 |
| 500 | 11/9/2020 | 491 | 2,550,000.00 | 17.50% | 1,239.58 | 492,795.14 | | 3,042,795.14 |
| 501 | 11/10/2020 | 492 | 2,550,000.00 | 17.50% | 1,239.58 | 494,034.72 | | 3,044,034.72 |
| 502 | 11/11/2020 | 493 | 2,550,000.00 | 17.50% | 1,239.58 | 495,274.31 | | 3,045,274.31 |
| 503 | 11/12/2020 | 494 | 2,550,000.00 | 17.50% | 1,239.58 | 496,513.89 | | 3,046,513.89 |
| 504 | 11/13/2020 | 495 | 2,550,000.00 | 17.50% | 1,239.58 | 497,753.47 | | 3,047,753.47 |
| 505 | 11/14/2020 | 496 | 2,550,000.00 | 17.50% | 1,239.58 | 498,993.06 | | 3,048,993.06 |
| 506 | 11/15/2020 | 497 | 2,550,000.00 | 17.50% | 1,239.58 | 500,232.64 | | 3,050,232.64 |
| 507 | 11/16/2020 | 498 | 2,550,000.00 | 17.50% | 1,239.58 | 501,472.22 | | 3,051,472.22 |
| 508 | 11/17/2020 | 499 | 2,550,000.00 | 17.50% | 1,239.58 | 502,711.81 | | 3,052,711.81 |
| 509 | 11/18/2020 | 500 | 2,550,000.00 | 17.50% | 1,239.58 | 503,951.39 | | 3,053,951.39 |
| 510 | 11/19/2020 | 501 | 2,550,000.00 | 17.50% | 1,239.58 | 505,190.97 | | 3,055,190.97 |
| 511 | 11/20/2020 | 502 | 2,550,000.00 | 17.50% | 1,239.58 | 506,430.56 | | 3,056,430.56 |
| 512 | 11/21/2020 | 503 | 2,550,000.00 | 17.50% | 1,239.58 | 507,670.14 | | 3,057,670.14 |
| 513 | 11/22/2020 | 504 | 2,550,000.00 | 17.50% | 1,239.58 | 508,909.72 | | 3,058,909.72 |
| 514 | 11/23/2020 | 505 | 2,550,000.00 | 17.50% | 1,239.58 | 510,149.31 | | 3,060,149.31 |
| 515 | 11/24/2020 | 506 | 2,550,000.00 | 17.50% | 1,239.58 | 511,388.89 | | 3,061,388.89 |
| 516 | 11/25/2020 | 507 | 2,550,000.00 | 17.50% | 1,239.58 | 512,628.47 | | 3,062,628.47 |
| 517 | 11/26/2020 | 508 | 2,550,000.00 | 17.50% | 1,239.58 | 513,868.06 | | 3,063,868.06 |
| 518 | 11/27/2020 | 509 | 2,550,000.00 | 17.50% | 1,239.58 | 515,107.64 | | 3,065,107.64 |
| 519 | 11/28/2020 | 510 | 2,550,000.00 | 17.50% | 1,239.58 | 516,347.22 | | 3,066,347.22 |
| 520 | 11/29/2020 | 511 | 2,550,000.00 | 17.50% | 1,239.58 | 517,586.81 | | 3,067,586.81 |
| 521 | 11/30/2020 | 512 | 2,550,000.00 | 17.50% | 1,239.58 | 518,826.39 | | 3,068,826.39 |
| 522 | 12/1/2020 | 513 | 2,550,000.00 | 17.50% | 1,239.58 | 520,065.97 | | 3,070,065.97 |
| 523 | 12/2/2020 | 514 | 2,550,000.00 | 17.50% | 1,239.58 | 521,305.56 | | 3,071,305.56 |
| 524 | 12/3/2020 | 515 | 2,550,000.00 | 17.50% | 1,239.58 | 522,545.14 | | 3,072,545.14 |

|   | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | |
| 2 | | | | | | | | |
| 3 | | | | | | | | |
| 4 | | | Capital | Interest Rate | Interest Charge (360 Day year) | Cumulative Interest Charge | Drawdown | TOTAL |
| 5 | | | US$ | % | US$ | US$ | | |
| 6 | | | | | | | | |
| 525 | 12/4/2020 | 516 | 2,550,000.00 | 17.50% | 1,239.58 | 523,784.72 | | 3,073,784.72 |
| 526 | 12/5/2020 | 517 | 2,550,000.00 | 17.50% | 1,239.58 | 525,024.31 | | 3,075,024.31 |
| 527 | 12/6/2020 | 518 | 2,550,000.00 | 17.50% | 1,239.58 | 526,263.89 | | 3,076,263.89 |
| 528 | 12/7/2020 | 519 | 2,550,000.00 | 17.50% | 1,239.58 | 527,503.47 | | 3,077,503.47 |
| 529 | 12/8/2020 | 520 | 2,550,000.00 | 17.50% | 1,239.58 | 528,743.06 | | 3,078,743.06 |
| 530 | 12/9/2020 | 521 | 2,550,000.00 | 17.50% | 1,239.58 | 529,982.64 | | 3,079,982.64 |
| 531 | 12/10/2020 | 522 | 2,550,000.00 | 17.50% | 1,239.58 | 531,222.22 | | 3,081,222.22 |
| 532 | 12/11/2020 | 523 | 2,550,000.00 | 17.50% | 1,239.58 | 532,461.81 | | 3,082,461.81 |
| 533 | 12/12/2020 | 524 | 2,550,000.00 | 17.50% | 1,239.58 | 533,701.39 | | 3,083,701.39 |
| 534 | 12/13/2020 | 525 | 2,550,000.00 | 17.50% | 1,239.58 | 534,940.97 | | 3,084,940.97 |
| 535 | 12/14/2020 | 526 | 2,550,000.00 | 17.50% | 1,239.58 | 536,180.56 | | 3,086,180.56 |
| 536 | 12/15/2020 | 527 | 2,550,000.00 | 17.50% | 1,239.58 | 537,420.14 | | 3,087,420.14 |
| 537 | 12/16/2020 | 528 | 2,550,000.00 | 17.50% | 1,239.58 | 538,659.72 | | 3,088,659.72 |
| 538 | 12/17/2020 | 529 | 2,550,000.00 | 17.50% | 1,239.58 | 539,899.31 | | 3,089,899.31 |
| 539 | 12/18/2020 | 530 | 2,550,000.00 | 17.50% | 1,239.58 | 541,138.89 | | 3,091,138.89 |
| 540 | 12/19/2020 | 531 | 2,550,000.00 | 17.50% | 1,239.58 | 542,378.47 | | 3,092,378.47 |
| 541 | 12/20/2020 | 532 | 2,550,000.00 | 17.50% | 1,239.58 | 543,618.06 | | 3,093,618.06 |
| 542 | 12/21/2020 | 533 | 2,550,000.00 | 17.50% | 1,239.58 | 544,857.64 | | 3,094,857.64 |
| 543 | 12/22/2020 | 534 | 2,550,000.00 | 17.50% | 1,239.58 | 546,097.22 | | 3,096,097.22 |
| 544 | 12/23/2020 | 535 | 2,550,000.00 | 17.50% | 1,239.58 | 547,336.81 | | 3,097,336.81 |
| 545 | 12/24/2020 | 536 | 2,550,000.00 | 17.50% | 1,239.58 | 548,576.39 | | 3,098,576.39 |
| 546 | 12/25/2020 | 537 | 2,550,000.00 | 17.50% | 1,239.58 | 549,815.97 | | 3,099,815.97 |
| 547 | 12/26/2020 | 538 | 2,550,000.00 | 17.50% | 1,239.58 | 551,055.56 | | 3,101,055.56 |
| 548 | 12/27/2020 | 539 | 2,550,000.00 | 17.50% | 1,239.58 | 552,295.14 | | 3,102,295.14 |
| 549 | 12/28/2020 | 540 | 2,550,000.00 | 17.50% | 1,239.58 | 553,534.72 | | 3,103,534.72 |
| 550 | 12/29/2020 | 541 | 2,550,000.00 | 17.50% | 1,239.58 | 554,774.31 | | 3,104,774.31 |
| 551 | 12/30/2020 | 542 | 2,550,000.00 | 17.50% | 1,239.58 | 556,013.89 | | 3,106,013.89 |
| 552 | 12/31/2020 | 543 | 2,550,000.00 | 17.50% | 1,239.58 | 557,253.47 | | 3,107,253.47 |
| 553 | 1/1/2021 | 544 | 2,550,000.00 | 17.50% | 1,239.58 | 558,493.06 | | 3,108,493.06 |
| 554 | 1/2/2021 | 545 | 2,550,000.00 | 17.50% | 1,239.58 | 559,732.64 | | 3,109,732.64 |
| 555 | 1/3/2021 | 546 | 2,550,000.00 | 17.50% | 1,239.58 | 560,972.22 | | 3,110,972.22 |
| 556 | 1/4/2021 | 547 | 2,550,000.00 | 17.50% | 1,239.58 | 562,211.81 | | 3,112,211.81 |
| 557 | 1/5/2021 | 548 | 2,550,000.00 | 17.50% | 1,239.58 | 563,451.39 | | 3,113,451.39 |
| 558 | 1/6/2021 | 549 | 2,550,000.00 | 17.50% | 1,239.58 | 564,690.97 | | 3,114,690.97 |
| 559 | 1/7/2021 | 550 | 2,550,000.00 | 17.50% | 1,239.58 | 565,930.56 | | 3,115,930.56 |
| 560 | 1/8/2021 | 551 | 2,550,000.00 | 17.50% | 1,239.58 | 567,170.14 | | 3,117,170.14 |
| 561 | 1/9/2021 | 552 | 2,550,000.00 | 17.50% | 1,239.58 | 568,409.72 | | 3,118,409.72 |
| 562 | 1/10/2021 | 553 | 2,550,000.00 | 17.50% | 1,239.58 | 569,649.31 | | 3,119,649.31 |
| 563 | 1/11/2021 | 554 | 2,550,000.00 | 17.50% | 1,239.58 | 570,888.89 | | 3,120,888.89 |
| 564 | 1/12/2021 | 555 | 2,550,000.00 | 17.50% | 1,239.58 | 572,128.47 | | 3,122,128.47 |
| 565 | 1/13/2021 | 556 | 2,550,000.00 | 17.50% | 1,239.58 | 573,368.06 | | 3,123,368.06 |
| 566 | 1/14/2021 | 557 | 2,550,000.00 | 17.50% | 1,239.58 | 574,607.64 | | 3,124,607.64 |
| 567 | 1/15/2021 | 558 | 2,550,000.00 | 17.50% | 1,239.58 | 575,847.22 | | 3,125,847.22 |
| 568 | 1/16/2021 | 559 | 2,550,000.00 | 17.50% | 1,239.58 | 577,086.81 | | 3,127,086.81 |
| 569 | 1/17/2021 | 560 | 2,550,000.00 | 17.50% | 1,239.58 | 578,326.39 | | 3,128,326.39 |
| 570 | 1/18/2021 | 561 | 2,550,000.00 | 17.50% | 1,239.58 | 579,565.97 | | 3,129,565.97 |
| 571 | 1/19/2021 | 562 | 2,550,000.00 | 17.50% | 1,239.58 | 580,805.56 | | 3,130,805.56 |
| 572 | 1/20/2021 | 563 | 2,550,000.00 | 17.50% | 1,239.58 | 582,045.14 | | 3,132,045.14 |
| 573 | 1/21/2021 | 564 | 2,550,000.00 | 17.50% | 1,239.58 | 583,284.72 | | 3,133,284.72 |
| 574 | 1/22/2021 | 565 | 2,550,000.00 | 17.50% | 1,239.58 | 584,524.31 | | 3,134,524.31 |
| 575 | 1/23/2021 | 566 | 2,550,000.00 | 17.50% | 1,239.58 | 585,763.89 | | 3,135,763.89 |
| 576 | 1/24/2021 | 567 | 2,550,000.00 | 17.50% | 1,239.58 | 587,003.47 | | 3,137,003.47 |
| 577 | 1/25/2021 | 568 | 2,550,000.00 | 17.50% | 1,239.58 | 588,243.06 | | 3,138,243.06 |
| 578 | 1/26/2021 | 569 | 2,550,000.00 | 17.50% | 1,239.58 | 589,482.64 | | 3,139,482.64 |
| 579 | 1/27/2021 | 570 | 2,550,000.00 | 17.50% | 1,239.58 | 590,722.22 | | 3,140,722.22 |
| 580 | 1/28/2021 | 571 | 2,550,000.00 | 17.50% | 1,239.58 | 591,961.81 | | 3,141,961.81 |
| 581 | 1/29/2021 | 572 | 2,550,000.00 | 17.50% | 1,239.58 | 593,201.39 | | 3,143,201.39 |
| 582 | 1/30/2021 | 573 | 2,550,000.00 | 17.50% | 1,239.58 | 594,440.97 | | 3,144,440.97 |
| 583 | 1/31/2021 | 574 | 2,550,000.00 | 17.50% | 1,239.58 | 595,680.56 | | 3,145,680.56 |
| 584 | 2/1/2021 | 575 | 2,550,000.00 | 17.50% | 1,239.58 | 596,920.14 | | 3,146,920.14 |
| 585 | 2/2/2021 | 576 | 2,550,000.00 | 17.50% | 1,239.58 | 598,159.72 | | 3,148,159.72 |
| 586 | 2/3/2021 | 577 | 2,550,000.00 | 17.50% | 1,239.58 | 599,399.31 | | 3,149,399.31 |
| 587 | 2/4/2021 | 578 | 2,550,000.00 | 17.50% | 1,239.58 | 600,638.89 | | 3,150,638.89 |
| 588 | 2/5/2021 | 579 | 2,550,000.00 | 17.50% | 1,239.58 | 601,878.47 | | 3,151,878.47 |
| 589 | 2/6/2021 | 580 | 2,550,000.00 | 17.50% | 1,239.58 | 603,118.06 | | 3,153,118.06 |
| 590 | 2/7/2021 | 581 | 2,550,000.00 | 17.50% | 1,239.58 | 604,357.64 | | 3,154,357.64 |
| 591 | 2/8/2021 | 582 | 2,550,000.00 | 17.50% | 1,239.58 | 605,597.22 | | 3,155,597.22 |
| 592 | 2/9/2021 | 583 | 2,550,000.00 | 17.50% | 1,239.58 | 606,836.81 | | 3,156,836.81 |
| 593 | 2/10/2021 | 584 | 2,550,000.00 | 17.50% | 1,239.58 | 608,076.39 | | 3,158,076.39 |
| 594 | 2/11/2021 | 585 | 2,550,000.00 | 17.50% | 1,239.58 | 609,315.97 | | 3,159,315.97 |
| 595 | 2/12/2021 | 586 | 2,550,000.00 | 17.50% | 1,239.58 | 610,555.56 | | 3,160,555.56 |
| 596 | 2/13/2021 | 587 | 2,550,000.00 | 17.50% | 1,239.58 | 611,795.14 | | 3,161,795.14 |
| 597 | 2/14/2021 | 588 | 2,550,000.00 | 17.50% | 1,239.58 | 613,034.72 | | 3,163,034.72 |
| 598 | 2/15/2021 | 589 | 2,550,000.00 | 17.50% | 1,239.58 | 614,274.31 | | 3,164,274.31 |

|  | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  |  |  |  |
| 2 |  |  |  |  |  |  |  |  |
| 3 |  |  |  |  |  |  |  |  |
| 4 |  |  |  | Capital | Interest Rate | Interest Charge (360 Day year) | Cumulative Interest Charge | Drawdown | TOTAL |
| 5 |  |  |  | US$ | % | US$ | US$ |  |  |
| 6 |  |  |  |  |  |  |  |  |  |
| 599 |  | 2/16/2021 | 590 | 2,550,000.00 | 17.50% | 1,239.58 | 615,513.89 |  | 3,165,513.89 |
| 600 |  | 2/17/2021 | 591 | 2,550,000.00 | 17.50% | 1,239.58 | 616,753.47 |  | 3,166,753.47 |
| 601 |  | 2/18/2021 | 592 | 2,550,000.00 | 17.50% | 1,239.58 | 617,993.06 |  | 3,167,993.06 |
| 602 |  | 2/19/2021 | 593 | 2,550,000.00 | 17.50% | 1,239.58 | 619,232.64 |  | 3,169,232.64 |
| 603 |  | 2/20/2021 | 594 | 2,550,000.00 | 17.50% | 1,239.58 | 620,472.22 |  | 3,170,472.22 |
| 604 |  | 2/21/2021 | 595 | 2,550,000.00 | 17.50% | 1,239.58 | 621,711.81 |  | 3,171,711.81 |
| 605 |  | 2/22/2021 | 596 | 2,550,000.00 | 17.50% | 1,239.58 | 622,951.39 |  | 3,172,951.39 |
| 606 |  | 2/23/2021 | 597 | 2,550,000.00 | 17.50% | 1,239.58 | 624,190.97 |  | 3,174,190.97 |
| 607 |  | 2/24/2021 | 598 | 2,550,000.00 | 17.50% | 1,239.58 | 625,430.56 |  | 3,175,430.56 |
| 608 |  | 2/25/2021 | 599 | 2,550,000.00 | 17.50% | 1,239.58 | 626,670.14 |  | 3,176,670.14 |
| 609 |  | 2/26/2021 | 600 | 2,550,000.00 | 17.50% | 1,239.58 | 627,909.72 |  | 3,177,909.72 |
| 610 |  | 2/27/2021 | 601 | 2,550,000.00 | 17.50% | 1,239.58 | 629,149.31 |  | 3,179,149.31 |
| 611 |  | 2/28/2021 | 602 | 2,550,000.00 | 17.50% | 1,239.58 | 630,388.89 |  | 3,180,388.89 |
| 612 |  | 3/1/2021 | 603 | 2,550,000.00 | 17.50% | 1,239.58 | 631,628.47 |  | 3,181,628.47 |
| 613 |  | 3/2/2021 | 604 | 2,550,000.00 | 17.50% | 1,239.58 | 632,868.06 |  | 3,182,868.06 |
| 614 |  | 3/3/2021 | 605 | 2,550,000.00 | 17.50% | 1,239.58 | 634,107.64 |  | 3,184,107.64 |
| 615 |  | 3/4/2021 | 606 | 2,550,000.00 | 17.50% | 1,239.58 | 635,347.22 |  | 3,185,347.22 |
| 616 |  | 3/5/2021 | 607 | 2,550,000.00 | 17.50% | 1,239.58 | 636,586.81 |  | 3,186,586.81 |
| 617 |  | 3/6/2021 | 608 | 2,550,000.00 | 17.50% | 1,239.58 | 637,826.39 |  | 3,187,826.39 |
| 618 |  | 3/7/2021 | 609 | 2,550,000.00 | 17.50% | 1,239.58 | 639,065.97 |  | 3,189,065.97 |
| 619 |  | 3/8/2021 | 610 | 2,550,000.00 | 17.50% | 1,239.58 | 640,305.56 |  | 3,190,305.56 |
| 620 |  | 3/9/2021 | 611 | 2,550,000.00 | 17.50% | 1,239.58 | 641,545.14 |  | 3,191,545.14 |
| 621 |  | 3/10/2021 | 612 | 2,550,000.00 | 17.50% | 1,239.58 | 642,784.72 |  | 3,192,784.72 |
| 622 |  | 3/11/2021 | 613 | 2,550,000.00 | 17.50% | 1,239.58 | 644,024.31 |  | 3,194,024.31 |
| 623 |  | 3/12/2021 | 614 | 2,550,000.00 | 17.50% | 1,239.58 | 645,263.89 |  | 3,195,263.89 |
| 624 |  | 3/13/2021 | 615 | 2,550,000.00 | 17.50% | 1,239.58 | 646,503.47 |  | 3,196,503.47 |
| 625 |  | 3/14/2021 | 616 | 2,550,000.00 | 17.50% | 1,239.58 | 647,743.06 |  | 3,197,743.06 |
| 626 |  | 3/15/2021 | 617 | 2,550,000.00 | 17.50% | 1,239.58 | 648,982.64 |  | 3,198,982.64 |
| 627 |  | 3/16/2021 | 618 | 2,550,000.00 | 17.50% | 1,239.58 | 650,222.22 |  | 3,200,222.22 |
| 628 |  | 3/17/2021 | 619 | 2,550,000.00 | 17.50% | 1,239.58 | 651,461.81 |  | 3,201,461.81 |
| 629 |  | 3/18/2021 | 620 | 2,550,000.00 | 17.50% | 1,239.58 | 652,701.39 |  | 3,202,701.39 |
| 630 |  | 3/19/2021 | 621 | 2,550,000.00 | 17.50% | 1,239.58 | 653,940.97 |  | 3,203,940.97 |
| 631 |  | 3/20/2021 | 622 | 2,550,000.00 | 17.50% | 1,239.58 | 655,180.56 |  | 3,205,180.56 |
| 632 |  | 3/21/2021 | 623 | 2,550,000.00 | 17.50% | 1,239.58 | 656,420.14 |  | 3,206,420.14 |
| 633 |  | 3/22/2021 | 624 | 2,550,000.00 | 17.50% | 1,239.58 | 657,659.72 |  | 3,207,659.72 |
| 634 |  | 3/23/2021 | 625 | 2,550,000.00 | 17.50% | 1,239.58 | 658,899.31 |  | 3,208,899.31 |
| 635 |  | 3/24/2021 | 626 | 2,550,000.00 | 17.50% | 1,239.58 | 660,138.89 |  | 3,210,138.89 |
| 636 |  | 3/25/2021 | 627 | 2,550,000.00 | 17.50% | 1,239.58 | 661,378.47 |  | 3,211,378.47 |
| 637 |  | 3/26/2021 | 628 | 2,550,000.00 | 17.50% | 1,239.58 | 662,618.06 |  | 3,212,618.06 |
| 638 |  | 3/27/2021 | 629 | 2,550,000.00 | 17.50% | 1,239.58 | 663,857.64 |  | 3,213,857.64 |
| 639 |  | 3/28/2021 | 630 | 2,550,000.00 | 17.50% | 1,239.58 | 665,097.22 |  | 3,215,097.22 |
| 640 |  | 3/29/2021 | 631 | 2,550,000.00 | 17.50% | 1,239.58 | 666,336.81 |  | 3,216,336.81 |
| 641 |  | 3/30/2021 | 632 | 2,550,000.00 | 17.50% | 1,239.58 | 667,576.39 |  | 3,217,576.39 |
| 642 |  | 3/31/2021 | 633 | 2,550,000.00 | 17.50% | 1,239.58 | 668,815.97 |  | 3,218,815.97 |
| 643 |  | 4/1/2021 | 634 | 2,550,000.00 | 17.50% | 1,239.58 | 670,055.56 |  | 3,220,055.56 |
| 644 |  | 4/2/2021 | 635 | 2,550,000.00 | 17.50% | 1,239.58 | 671,295.14 |  | 3,221,295.14 |
| 645 |  | 4/3/2021 | 636 | 2,550,000.00 | 17.50% | 1,239.58 | 672,534.72 |  | 3,222,534.72 |
| 646 |  | 4/4/2021 | 637 | 2,550,000.00 | 17.50% | 1,239.58 | 673,774.31 |  | 3,223,774.31 |
| 647 |  | 4/5/2021 | 638 | 2,550,000.00 | 17.50% | 1,239.58 | 675,013.89 |  | 3,225,013.89 |
| 648 |  | 4/6/2021 | 639 | 2,550,000.00 | 17.50% | 1,239.58 | 676,253.47 |  | 3,226,253.47 |
| 649 |  | 4/7/2021 | 640 | 2,550,000.00 | 17.50% | 1,239.58 | 677,493.06 |  | 3,227,493.06 |
| 650 |  | 4/8/2021 | 641 | 2,550,000.00 | 17.50% | 1,239.58 | 678,732.64 |  | 3,228,732.64 |
| 651 |  | 4/9/2021 | 642 | 2,550,000.00 | 17.50% | 1,239.58 | 679,972.22 |  | 3,229,972.22 |
| 652 |  | 4/10/2021 | 643 | 2,550,000.00 | 17.50% | 1,239.58 | 681,211.81 |  | 3,231,211.81 |
| 653 |  | 4/11/2021 | 644 | 2,550,000.00 | 17.50% | 1,239.58 | 682,451.39 |  | 3,232,451.39 |
| 654 |  | 4/12/2021 | 645 | 2,550,000.00 | 17.50% | 1,239.58 | 683,690.97 |  | 3,233,690.97 |
| 655 |  | 4/13/2021 | 646 | 2,550,000.00 | 17.50% | 1,239.58 | 684,930.56 |  | 3,234,930.56 |
| 656 |  | 4/14/2021 | 647 | 2,550,000.00 | 17.50% | 1,239.58 | 686,170.14 |  | 3,236,170.14 |
| 657 |  | 4/15/2021 | 648 | 2,550,000.00 | 17.50% | 1,239.58 | 687,409.72 |  | 3,237,409.72 |
| 658 |  | 4/16/2021 | 649 | 2,550,000.00 | 17.50% | 1,239.58 | 688,649.31 |  | 3,238,649.31 |
| 659 |  | 4/17/2021 | 650 | 2,550,000.00 | 17.50% | 1,239.58 | 689,888.89 |  | 3,239,888.89 |
| 660 |  | 4/18/2021 | 651 | 2,550,000.00 | 17.50% | 1,239.58 | 691,128.47 |  | 3,241,128.47 |
| 661 |  | 4/19/2021 | 652 | 2,550,000.00 | 17.50% | 1,239.58 | 692,368.06 |  | 3,242,368.06 |
| 662 |  | 4/20/2021 | 653 | 2,550,000.00 | 17.50% | 1,239.58 | 693,607.64 |  | 3,243,607.64 |
| 663 |  | 4/21/2021 | 654 | 2,550,000.00 | 17.50% | 1,239.58 | 694,847.22 |  | 3,244,847.22 |
| 664 |  | 4/22/2021 | 655 | 2,550,000.00 | 17.50% | 1,239.58 | 696,086.81 |  | 3,246,086.81 |
| 665 |  | 4/23/2021 | 656 | 2,550,000.00 | 17.50% | 1,239.58 | 697,326.39 |  | 3,247,326.39 |
| 666 |  | 4/24/2021 | 657 | 2,550,000.00 | 17.50% | 1,239.58 | 698,565.97 |  | 3,248,565.97 |
| 667 |  | 4/25/2021 | 658 | 2,550,000.00 | 17.50% | 1,239.58 | 699,805.56 |  | 3,249,805.56 |
| 668 |  | 4/26/2021 | 659 | 2,550,000.00 | 17.50% | 1,239.58 | 701,045.14 |  | 3,251,045.14 |
| 669 |  | 4/27/2021 | 660 | 2,550,000.00 | 17.50% | 1,239.58 | 702,284.72 |  | 3,252,284.72 |
| 670 |  | 4/28/2021 | 661 | 2,550,000.00 | 17.50% | 1,239.58 | 703,524.31 |  | 3,253,524.31 |
| 671 |  | 4/29/2021 | 662 | 2,550,000.00 | 17.50% | 1,239.58 | 704,763.89 |  | 3,254,763.89 |
| 672 |  | 4/30/2021 | 663 | 2,550,000.00 | 17.50% | 1,239.58 | 706,003.47 |  | 3,256,003.47 |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | |
| 2 | | | | | | | | |
| 3 | | | | | | | | |
| 4 | | | Capital | Interest Rate | Interest Charge (360 Day year) | Cumulative Interest Charge | Drawdown | TOTAL |
| 5 | | | US$ | % | US$ | US$ | | |
| 6 | | | | | | | | |
| 673 | 5/1/2021 | 664 | 2,550,000.00 | 17.50% | 1,239.58 | 707,243.06 | | 3,257,243.06 |
| 674 | 5/2/2021 | 665 | 2,550,000.00 | 17.50% | 1,239.58 | 708,482.64 | | 3,258,482.64 |
| 675 | 5/3/2021 | 666 | 2,550,000.00 | 17.50% | 1,239.58 | 709,722.22 | | 3,259,722.22 |
| 676 | 5/4/2021 | 667 | 2,550,000.00 | 17.50% | 1,239.58 | 710,961.81 | | 3,260,961.81 |
| 677 | 5/5/2021 | 668 | 2,550,000.00 | 17.50% | 1,239.58 | 712,201.39 | | 3,262,201.39 |
| 678 | 5/6/2021 | 669 | 2,550,000.00 | 17.50% | 1,239.58 | 713,440.97 | | 3,263,440.97 |
| 679 | 5/7/2021 | 670 | 2,550,000.00 | 17.50% | 1,239.58 | 714,680.56 | | 3,264,680.56 |
| 680 | 5/8/2021 | 671 | 2,550,000.00 | 17.50% | 1,239.58 | 715,920.14 | | 3,265,920.14 |
| 681 | 5/9/2021 | 672 | 2,550,000.00 | 17.50% | 1,239.58 | 717,159.72 | | 3,267,159.72 |
| 682 | 5/10/2021 | 673 | 2,550,000.00 | 17.50% | 1,239.58 | 718,399.31 | | 3,268,399.31 |
| 683 | 5/11/2021 | 674 | 2,550,000.00 | 17.50% | 1,239.58 | 719,638.89 | | 3,269,638.89 |
| 684 | 5/12/2021 | 675 | 2,550,000.00 | 17.50% | 1,239.58 | 720,878.47 | | 3,270,878.47 |
| 685 | 5/13/2021 | 676 | 2,550,000.00 | 17.50% | 1,239.58 | 722,118.06 | | 3,272,118.06 |
| 686 | 5/14/2021 | 677 | 2,550,000.00 | 17.50% | 1,239.58 | 723,357.64 | | 3,273,357.64 |
| 687 | 5/15/2021 | 678 | 2,550,000.00 | 17.50% | 1,239.58 | 724,597.22 | | 3,274,597.22 |
| 688 | 5/16/2021 | 679 | 2,550,000.00 | 17.50% | 1,239.58 | 725,836.81 | | 3,275,836.81 |
| 689 | 5/17/2021 | 680 | 2,550,000.00 | 17.50% | 1,239.58 | 727,076.39 | | 3,277,076.39 |
| 690 | 5/18/2021 | 681 | 2,550,000.00 | 17.50% | 1,239.58 | 728,315.97 | | 3,278,315.97 |
| 691 | 5/19/2021 | 682 | 2,550,000.00 | 17.50% | 1,239.58 | 729,555.56 | | 3,279,555.56 |
| 692 | 5/20/2021 | 683 | 2,550,000.00 | 17.50% | 1,239.58 | 730,795.14 | | 3,280,795.14 |
| 693 | 5/21/2021 | 684 | 2,550,000.00 | 17.50% | 1,239.58 | 732,034.72 | | 3,282,034.72 |
| 694 | 5/22/2021 | 685 | 2,550,000.00 | 17.50% | 1,239.58 | 733,274.31 | | 3,283,274.31 |
| 695 | 5/23/2021 | 686 | 2,550,000.00 | 17.50% | 1,239.58 | 734,513.89 | | 3,284,513.89 |
| 696 | 5/24/2021 | 687 | 2,550,000.00 | 17.50% | 1,239.58 | 735,753.47 | | 3,285,753.47 |
| 697 | 5/25/2021 | 688 | 2,550,000.00 | 17.50% | 1,239.58 | 736,993.06 | | 3,286,993.06 |
| 698 | 5/26/2021 | 689 | 2,550,000.00 | 17.50% | 1,239.58 | 738,232.64 | | 3,288,232.64 |
| 699 | 5/27/2021 | 690 | 2,550,000.00 | 17.50% | 1,239.58 | 739,472.22 | | 3,289,472.22 |
| 700 | 5/28/2021 | 691 | 2,550,000.00 | 17.50% | 1,239.58 | 740,711.81 | | 3,290,711.81 |
| 701 | 5/29/2021 | 692 | 2,550,000.00 | 17.50% | 1,239.58 | 741,951.39 | | 3,291,951.39 |
| 702 | 5/30/2021 | 693 | 2,550,000.00 | 17.50% | 1,239.58 | 743,190.97 | | 3,293,190.97 |
| 703 | 5/31/2021 | 694 | 2,550,000.00 | 17.50% | 1,239.58 | 744,430.56 | | 3,294,430.56 |
| 704 | 6/1/2021 | 695 | 2,550,000.00 | 17.50% | 1,239.58 | 745,670.14 | | 3,295,670.14 |
| 705 | 6/2/2021 | 696 | 2,550,000.00 | 17.50% | 1,239.58 | 746,909.72 | | 3,296,909.72 |
| 706 | 6/3/2021 | 697 | 2,550,000.00 | 17.50% | 1,239.58 | 748,149.31 | | 3,298,149.31 |
| 707 | 6/4/2021 | 698 | 2,550,000.00 | 17.50% | 1,239.58 | 749,388.89 | | 3,299,388.89 |
| 708 | 6/5/2021 | 699 | 2,550,000.00 | 17.50% | 1,239.58 | 750,628.47 | | 3,300,628.47 |
| 709 | 6/6/2021 | 700 | 2,550,000.00 | 17.50% | 1,239.58 | 751,868.06 | | 3,301,868.06 |
| 710 | 6/7/2021 | 701 | 2,550,000.00 | 17.50% | 1,239.58 | 753,107.64 | | 3,303,107.64 |
| 711 | 6/8/2021 | 702 | 2,550,000.00 | 17.50% | 1,239.58 | 754,347.22 | | 3,304,347.22 |
| 712 | 6/9/2021 | 703 | 2,550,000.00 | 17.50% | 1,239.58 | 755,586.81 | | 3,305,586.81 |
| 713 | 6/10/2021 | 704 | 2,550,000.00 | 17.50% | 1,239.58 | 756,826.39 | | 3,306,826.39 |
| 714 | 6/11/2021 | 705 | 2,550,000.00 | 17.50% | 1,239.58 | 758,065.97 | | 3,308,065.97 |
| 715 | 6/12/2021 | 706 | 2,550,000.00 | 17.50% | 1,239.58 | 759,305.56 | | 3,309,305.56 |
| 716 | 6/13/2021 | 707 | 2,550,000.00 | 17.50% | 1,239.58 | 760,545.14 | | 3,310,545.14 |
| 717 | 6/14/2021 | 708 | 2,550,000.00 | 17.50% | 1,239.58 | 761,784.72 | | 3,311,784.72 |
| 718 | 6/15/2021 | 709 | 2,550,000.00 | 17.50% | 1,239.58 | 763,024.31 | | 3,313,024.31 |
| 719 | 6/16/2021 | 710 | 2,550,000.00 | 17.50% | 1,239.58 | 764,263.89 | | 3,314,263.89 |
| 720 | 6/17/2021 | 711 | 2,550,000.00 | 17.50% | 1,239.58 | 765,503.47 | | 3,315,503.47 |
| 721 | 6/18/2021 | 712 | 2,550,000.00 | 17.50% | 1,239.58 | 766,743.06 | | 3,316,743.06 |
| 722 | 6/19/2021 | 713 | 2,550,000.00 | 17.50% | 1,239.58 | 767,982.64 | | 3,317,982.64 |
| 723 | 6/20/2021 | 714 | 2,550,000.00 | 17.50% | 1,239.58 | 769,222.22 | | 3,319,222.22 |
| 724 | 6/21/2021 | 715 | 2,550,000.00 | 17.50% | 1,239.58 | 770,461.81 | | 3,320,461.81 |
| 725 | 6/22/2021 | 716 | 2,550,000.00 | 17.50% | 1,239.58 | 771,701.39 | | 3,321,701.39 |
| 726 | 6/23/2021 | 717 | 2,550,000.00 | 17.50% | 1,239.58 | 772,940.97 | | 3,322,940.97 |
| 727 | 6/24/2021 | 718 | 2,550,000.00 | 17.50% | 1,239.58 | 774,180.56 | | 3,324,180.56 |
| 728 | 6/25/2021 | 719 | 2,550,000.00 | 17.50% | 1,239.58 | 775,420.14 | | 3,325,420.14 |
| 729 | 6/26/2021 | 720 | 2,550,000.00 | 17.50% | 1,239.58 | 776,659.72 | | 3,326,659.72 |
| 730 | 6/27/2021 | 721 | 2,550,000.00 | 17.50% | 1,239.58 | 777,899.31 | | 3,327,899.31 |
| 731 | 6/28/2021 | 722 | 2,550,000.00 | 17.50% | 1,239.58 | 779,138.89 | | 3,329,138.89 |
| 732 | 6/29/2021 | 723 | 2,550,000.00 | 17.50% | 1,239.58 | 780,378.47 | | 3,330,378.47 |
| 733 | 6/30/2021 | 724 | 2,550,000.00 | 17.50% | 1,239.58 | 781,618.06 | | 3,331,618.06 |
| 734 | 7/1/2021 | 725 | 2,550,000.00 | 17.50% | 1,239.58 | 782,857.64 | | 3,332,857.64 |
| 735 | 7/2/2021 | 726 | 2,550,000.00 | 17.50% | 1,239.58 | 784,097.22 | | 3,334,097.22 |
| 736 | 7/3/2021 | 727 | 2,550,000.00 | 17.50% | 1,239.58 | 785,336.81 | | 3,335,336.81 |
| 737 | 7/4/2021 | 728 | 2,550,000.00 | 17.50% | 1,239.58 | 786,576.39 | | 3,336,576.39 |
| 738 | 7/5/2021 | 729 | 2,550,000.00 | 17.50% | 1,239.58 | 787,815.97 | | 3,337,815.97 |
| 739 | 7/6/2021 | 730 | 2,550,000.00 | 17.50% | 1,239.58 | 789,055.56 | | 3,339,055.56 |
| 740 | 7/7/2021 | 731 | 2,550,000.00 | 17.50% | 1,239.58 | 790,295.14 | | 3,340,295.14 |
| 741 | 7/8/2021 | 732 | 2,550,000.00 | 17.50% | 1,239.58 | 791,534.72 | | 3,341,534.72 |
| 742 | 7/9/2021 | 733 | 2,550,000.00 | 17.50% | 1,239.58 | 792,774.31 | | 3,342,774.31 |
| 743 | 7/10/2021 | 734 | 2,550,000.00 | 17.50% | 1,239.58 | 794,013.89 | | 3,344,013.89 |
| 744 | 7/11/2021 | 735 | 2,550,000.00 | 17.50% | 1,239.58 | 795,253.47 | | 3,345,253.47 |
| 745 | 7/12/2021 | 736 | 2,550,000.00 | 17.50% | 1,239.58 | 796,493.06 | | 3,346,493.06 |
| 746 | 7/13/2021 | 737 | 2,550,000.00 | 17.50% | 1,239.58 | 797,732.64 | | 3,347,732.64 |

|   | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | |
| 2 | | | | | | | | |
| 3 | | | | | | | | |
| 4 | | | Capital | Interest Rate | Interest Charge (360 Day year) | Cumulative Interest Charge | Drawdown | TOTAL |
| 5 | | | US$ | % | US$ | US$ | | |
| 6 | | | | | | | | |
| 747 | 7/14/2021 | 738 | 2,550,000.00 | 17.50% | 1,239.58 | 798,972.22 | | 3,348,972.22 |
| 748 | 7/15/2021 | 739 | 2,550,000.00 | 17.50% | 1,239.58 | 800,211.81 | | 3,350,211.81 |
| 749 | 7/16/2021 | 740 | 2,550,000.00 | 17.50% | 1,239.58 | 801,451.39 | | 3,351,451.39 |
| 750 | 7/17/2021 | 741 | 2,550,000.00 | 17.50% | 1,239.58 | 802,690.97 | | 3,352,690.97 |
| 751 | 7/18/2021 | 742 | 2,550,000.00 | 17.50% | 1,239.58 | 803,930.56 | | 3,353,930.56 |
| 752 | 7/19/2021 | 743 | 2,550,000.00 | 17.50% | 1,239.58 | 805,170.14 | | 3,355,170.14 |
| 753 | 7/20/2021 | 744 | 2,550,000.00 | 17.50% | 1,239.58 | 806,409.72 | | 3,356,409.72 |
| 754 | 7/21/2021 | 745 | 2,550,000.00 | 17.50% | 1,239.58 | 807,649.31 | | 3,357,649.31 |
| 755 | 7/22/2021 | 746 | 2,550,000.00 | 17.50% | 1,239.58 | 808,888.89 | | 3,358,888.89 |
| 756 | 7/23/2021 | 747 | 2,550,000.00 | 17.50% | 1,239.58 | 810,128.47 | | 3,360,128.47 |
| 757 | 7/24/2021 | 748 | 2,550,000.00 | 17.50% | 1,239.58 | 811,368.06 | | 3,361,368.06 |
| 758 | 7/25/2021 | 749 | 2,550,000.00 | 17.50% | 1,239.58 | 812,607.64 | | 3,362,607.64 |
| 759 | 7/26/2021 | 750 | 2,550,000.00 | 17.50% | 1,239.58 | 813,847.22 | | 3,363,847.22 |
| 760 | 7/27/2021 | 751 | 2,550,000.00 | 17.50% | 1,239.58 | 815,086.81 | | 3,365,086.81 |
| 761 | 7/28/2021 | 752 | 2,550,000.00 | 17.50% | 1,239.58 | 816,326.39 | | 3,366,326.39 |
| 762 | 7/29/2021 | 753 | 2,550,000.00 | 17.50% | 1,239.58 | 817,565.97 | | 3,367,565.97 |
| 763 | 7/30/2021 | 754 | 2,550,000.00 | 17.50% | 1,239.58 | 818,805.56 | | 3,368,805.56 |
| 764 | 7/31/2021 | 755 | 2,550,000.00 | 17.50% | 1,239.58 | 820,045.14 | | 3,370,045.14 |
| 765 | 8/1/2021 | 756 | 2,550,000.00 | 17.50% | 1,239.58 | 821,284.72 | | 3,371,284.72 |
| 766 | 8/2/2021 | 757 | 2,550,000.00 | 17.50% | 1,239.58 | 822,524.31 | | 3,372,524.31 |
| 767 | 8/3/2021 | 758 | 2,550,000.00 | 17.50% | 1,239.58 | 823,763.89 | | 3,373,763.89 |
| 768 | 8/4/2021 | 759 | 2,550,000.00 | 17.50% | 1,239.58 | 825,003.47 | | 3,375,003.47 |
| 769 | 8/5/2021 | 760 | 2,550,000.00 | 17.50% | 1,239.58 | 826,243.06 | | 3,376,243.06 |
| 770 | 8/6/2021 | 761 | 2,550,000.00 | 17.50% | 1,239.58 | 827,482.64 | | 3,377,482.64 |
| 771 | 8/7/2021 | 762 | 2,550,000.00 | 17.50% | 1,239.58 | 828,722.22 | | 3,378,722.22 |
| 772 | 8/8/2021 | 763 | 2,550,000.00 | 17.50% | 1,239.58 | 829,961.81 | | 3,379,961.81 |
| 773 | 8/9/2021 | 764 | 2,550,000.00 | 17.50% | 1,239.58 | 831,201.39 | | 3,381,201.39 |
| 774 | 8/10/2021 | 765 | 2,550,000.00 | 17.50% | 1,239.58 | 832,440.97 | | 3,382,440.97 |
| 775 | 8/11/2021 | 766 | 2,550,000.00 | 17.50% | 1,239.58 | 833,680.56 | | 3,383,680.56 |
| 776 | 8/12/2021 | 767 | 2,550,000.00 | 17.50% | 1,239.58 | 834,920.14 | | 3,384,920.14 |
| 777 | 8/13/2021 | 768 | 2,550,000.00 | 17.50% | 1,239.58 | 836,159.72 | | 3,386,159.72 |
| 778 | 8/14/2021 | 769 | 2,550,000.00 | 17.50% | 1,239.58 | 837,399.31 | | 3,387,399.31 |
| 779 | 8/15/2021 | 770 | 2,550,000.00 | 17.50% | 1,239.58 | 838,638.89 | | 3,388,638.89 |
| 780 | 8/16/2021 | 771 | 2,550,000.00 | 17.50% | 1,239.58 | 839,878.47 | | 3,389,878.47 |
| 781 | 8/17/2021 | 772 | 2,550,000.00 | 17.50% | 1,239.58 | 841,118.06 | | 3,391,118.06 |
| 782 | 8/18/2021 | 773 | 2,550,000.00 | 17.50% | 1,239.58 | 842,357.64 | | 3,392,357.64 |
| 783 | 8/19/2021 | 774 | 2,550,000.00 | 17.50% | 1,239.58 | 843,597.22 | | 3,393,597.22 |
| 784 | 8/20/2021 | 775 | 2,550,000.00 | 17.50% | 1,239.58 | 844,836.81 | | 3,394,836.81 |
| 785 | 8/21/2021 | 776 | 2,550,000.00 | 17.50% | 1,239.58 | 846,076.39 | | 3,396,076.39 |
| 786 | 8/22/2021 | 777 | 2,550,000.00 | 17.50% | 1,239.58 | 847,315.97 | | 3,397,315.97 |
| 787 | 8/23/2021 | 778 | 2,550,000.00 | 17.50% | 1,239.58 | 848,555.56 | | 3,398,555.56 |
| 788 | 8/24/2021 | 779 | 2,550,000.00 | 17.50% | 1,239.58 | 849,795.14 | | 3,399,795.14 |
| 789 | 8/25/2021 | 780 | 2,550,000.00 | 17.50% | 1,239.58 | 851,034.72 | | 3,401,034.72 |
| 790 | 8/26/2021 | 781 | 2,550,000.00 | 17.50% | 1,239.58 | 852,274.31 | | 3,402,274.31 |
| 791 | 8/27/2021 | 782 | 2,550,000.00 | 17.50% | 1,239.58 | 853,513.89 | | 3,403,513.89 |
| 792 | 8/28/2021 | 783 | 2,550,000.00 | 17.50% | 1,239.58 | 854,753.47 | | 3,404,753.47 |
| 793 | 8/29/2021 | 784 | 2,550,000.00 | 17.50% | 1,239.58 | 855,993.06 | | 3,405,993.06 |
| 794 | 8/30/2021 | 785 | 2,550,000.00 | 17.50% | 1,239.58 | 857,232.64 | | 3,407,232.64 |
| 795 | 8/31/2021 | 786 | 2,550,000.00 | 17.50% | 1,239.58 | 858,472.22 | | 3,408,472.22 |
| 796 | 9/1/2021 | 787 | 2,550,000.00 | 17.50% | 1,239.58 | 859,711.81 | | 3,409,711.81 |
| 797 | 9/2/2021 | 788 | 2,550,000.00 | 17.50% | 1,239.58 | 860,951.39 | | 3,410,951.39 |
| 798 | 9/3/2021 | 789 | 2,550,000.00 | 17.50% | 1,239.58 | 862,190.97 | | 3,412,190.97 |
| 799 | 9/4/2021 | 790 | 2,550,000.00 | 17.50% | 1,239.58 | 863,430.56 | | 3,413,430.56 |
| 800 | 9/5/2021 | 791 | 2,550,000.00 | 17.50% | 1,239.58 | 864,670.14 | | 3,414,670.14 |
| 801 | 9/6/2021 | 792 | 2,550,000.00 | 17.50% | 1,239.58 | 865,909.72 | | 3,415,909.72 |
| 802 | 9/7/2021 | 793 | 2,550,000.00 | 17.50% | 1,239.58 | 867,149.31 | | 3,417,149.31 |
| 803 | 9/8/2021 | 794 | 2,550,000.00 | 17.50% | 1,239.58 | 868,388.89 | | 3,418,388.89 |
| 804 | 9/9/2021 | 795 | 2,550,000.00 | 17.50% | 1,239.58 | 869,628.47 | | 3,419,628.47 |
| 805 | 9/10/2021 | 796 | 2,550,000.00 | 17.50% | 1,239.58 | 870,868.06 | | 3,420,868.06 |
| 806 | 9/11/2021 | 797 | 2,550,000.00 | 17.50% | 1,239.58 | 872,107.64 | | 3,422,107.64 |
| 807 | 9/12/2021 | 798 | 2,550,000.00 | 17.50% | 1,239.58 | 873,347.22 | | 3,423,347.22 |
| 808 | 9/13/2021 | 799 | 2,550,000.00 | 17.50% | 1,239.58 | 874,586.81 | | 3,424,586.81 |
| 809 | 9/14/2021 | 800 | 2,550,000.00 | 17.50% | 1,239.58 | 875,826.39 | | 3,425,826.39 |
| 810 | 9/15/2021 | 801 | 2,550,000.00 | 17.50% | 1,239.58 | 877,065.97 | | 3,427,065.97 |
| 811 | 9/16/2021 | 802 | 2,550,000.00 | 17.50% | 1,239.58 | 878,305.56 | | 3,428,305.56 |
| 812 | 9/17/2021 | 803 | 2,550,000.00 | 17.50% | 1,239.58 | 879,545.14 | | 3,429,545.14 |
| 813 | 9/18/2021 | 804 | 2,550,000.00 | 17.50% | 1,239.58 | 880,784.72 | | 3,430,784.72 |
| 814 | 9/19/2021 | 805 | 2,550,000.00 | 17.50% | 1,239.58 | 882,024.31 | | 3,432,024.31 |
| 815 | 9/20/2021 | 806 | 2,550,000.00 | 17.50% | 1,239.58 | 883,263.89 | | 3,433,263.89 |
| 816 | 9/21/2021 | 807 | 2,550,000.00 | 17.50% | 1,239.58 | 884,503.47 | | 3,434,503.47 |
| 817 | 9/22/2021 | 808 | 2,550,000.00 | 17.50% | 1,239.58 | 885,743.06 | | 3,435,743.06 |
| 818 | 9/23/2021 | 809 | 2,550,000.00 | 17.50% | 1,239.58 | 886,982.64 | | 3,436,982.64 |
| 819 | 9/24/2021 | 810 | 2,550,000.00 | 17.50% | 1,239.58 | 888,222.22 | | 3,438,222.22 |
| 820 | 9/25/2021 | 811 | 2,550,000.00 | 17.50% | 1,239.58 | 889,461.81 | | 3,439,461.81 |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | |
| 2 | | | | | | | | |
| 3 | | | | | | | | |
| 4 | | | Capital | Interest Rate | Interest Charge (360 Day year) | Cumulative Interest Charge | Drawdown | TOTAL |
| 5 | | | US$ | % | US$ | US$ | | |
| 6 | | | | | | | | |
| 821 | 9/26/2021 | 812 | 2,550,000.00 | 17.50% | 1,239.58 | 890,701.39 | | 3,440,701.39 |
| 822 | 9/27/2021 | 813 | 2,550,000.00 | 17.50% | 1,239.58 | 891,940.97 | | 3,441,940.97 |
| 823 | 9/28/2021 | 814 | 2,550,000.00 | 17.50% | 1,239.58 | 893,180.56 | | 3,443,180.56 |
| 824 | 9/29/2021 | 815 | 2,550,000.00 | 17.50% | 1,239.58 | 894,420.14 | | 3,444,420.14 |
| 825 | 9/30/2021 | 816 | 2,550,000.00 | 17.50% | 1,239.58 | 895,659.72 | | 3,445,659.72 |
| 826 | 10/1/2021 | 817 | 2,550,000.00 | 17.50% | 1,239.58 | 896,899.31 | | 3,446,899.31 |
| 827 | 10/2/2021 | 818 | 2,550,000.00 | 17.50% | 1,239.58 | 898,138.89 | | 3,448,138.89 |
| 828 | 10/3/2021 | 819 | 2,550,000.00 | 17.50% | 1,239.58 | 899,378.47 | | 3,449,378.47 |
| 829 | 10/4/2021 | 820 | 2,550,000.00 | 17.50% | 1,239.58 | 900,618.06 | | 3,450,618.06 |
| 830 | 10/5/2021 | 821 | 2,550,000.00 | 17.50% | 1,239.58 | 901,857.64 | | 3,451,857.64 |
| 831 | 10/6/2021 | 822 | 2,550,000.00 | 17.50% | 1,239.58 | 903,097.22 | | 3,453,097.22 |
| 832 | 10/7/2021 | 823 | 2,550,000.00 | 17.50% | 1,239.58 | 904,336.81 | | 3,454,336.81 |
| 833 | 10/8/2021 | 824 | 2,550,000.00 | 17.50% | 1,239.58 | 905,576.39 | | 3,455,576.39 |
| 834 | 10/9/2021 | 825 | 2,550,000.00 | 17.50% | 1,239.58 | 906,815.97 | | 3,456,815.97 |
| 835 | 10/10/2021 | 826 | 2,550,000.00 | 17.50% | 1,239.58 | 908,055.56 | | 3,458,055.56 |
| 836 | 10/11/2021 | 827 | 2,550,000.00 | 17.50% | 1,239.58 | 909,295.14 | | 3,459,295.14 |
| 837 | 10/12/2021 | 828 | 2,550,000.00 | 17.50% | 1,239.58 | 910,534.72 | | 3,460,534.72 |
| 838 | 10/13/2021 | 829 | 2,550,000.00 | 17.50% | 1,239.58 | 911,774.31 | | 3,461,774.31 |
| 839 | 10/14/2021 | 830 | 2,550,000.00 | 17.50% | 1,239.58 | 913,013.89 | | 3,463,013.89 |
| 840 | 10/15/2021 | 831 | 2,550,000.00 | 17.50% | 1,239.58 | 914,253.47 | | 3,464,253.47 |
| 841 | 10/16/2021 | 832 | 2,550,000.00 | 17.50% | 1,239.58 | 915,493.06 | | 3,465,493.06 |
| 842 | 10/17/2021 | 833 | 2,550,000.00 | 17.50% | 1,239.58 | 916,732.64 | | 3,466,732.64 |
| 843 | 10/18/2021 | 834 | 2,550,000.00 | 17.50% | 1,239.58 | 917,972.22 | | 3,467,972.22 |
| 844 | 10/19/2021 | 835 | 2,550,000.00 | 17.50% | 1,239.58 | 919,211.81 | | 3,469,211.81 |
| 845 | 10/20/2021 | 836 | 2,550,000.00 | 17.50% | 1,239.58 | 920,451.39 | | 3,470,451.39 |
| 846 | 10/21/2021 | 837 | 2,550,000.00 | 17.50% | 1,239.58 | 921,690.97 | | 3,471,690.97 |
| 847 | 10/22/2021 | 838 | 2,550,000.00 | 17.50% | 1,239.58 | 922,930.56 | | 3,472,930.56 |
| 848 | 10/23/2021 | 839 | 2,550,000.00 | 17.50% | 1,239.58 | 924,170.14 | | 3,474,170.14 |
| 849 | 10/24/2021 | 840 | 2,550,000.00 | 17.50% | 1,239.58 | 925,409.72 | | 3,475,409.72 |
| 850 | 10/25/2021 | 841 | 2,550,000.00 | 17.50% | 1,239.58 | 926,649.31 | | 3,476,649.31 |
| 851 | 10/26/2021 | 842 | 2,550,000.00 | 17.50% | 1,239.58 | 927,888.89 | | 3,477,888.89 |
| 852 | 10/27/2021 | 843 | 2,550,000.00 | 17.50% | 1,239.58 | 929,128.47 | | 3,479,128.47 |
| 853 | 10/28/2021 | 844 | 2,550,000.00 | 17.50% | 1,239.58 | 930,368.06 | | 3,480,368.06 |
| 854 | 10/29/2021 | 845 | 2,550,000.00 | 17.50% | 1,239.58 | 931,607.64 | | 3,481,607.64 |
| 855 | 10/30/2021 | 846 | 2,550,000.00 | 17.50% | 1,239.58 | 932,847.22 | | 3,482,847.22 |
| 856 | 10/31/2021 | 847 | 2,550,000.00 | 17.50% | 1,239.58 | 934,086.81 | | 3,484,086.81 |
| 857 | 11/1/2021 | 848 | 2,550,000.00 | 17.50% | 1,239.58 | 935,326.39 | | 3,485,326.39 |
| 858 | 11/2/2021 | 849 | 2,550,000.00 | 17.50% | 1,239.58 | 936,565.97 | | 3,486,565.97 |
| 859 | 11/3/2021 | 850 | 2,550,000.00 | 17.50% | 1,239.58 | 937,805.56 | | 3,487,805.56 |
| 860 | 11/4/2021 | 851 | 2,550,000.00 | 17.50% | 1,239.58 | 939,045.14 | | 3,489,045.14 |
| 861 | 11/5/2021 | 852 | 2,550,000.00 | 17.50% | 1,239.58 | 940,284.72 | | 3,490,284.72 |
| 862 | 11/6/2021 | 853 | 2,550,000.00 | 17.50% | 1,239.58 | 941,524.31 | | 3,491,524.31 |
| 863 | 11/7/2021 | 854 | 2,550,000.00 | 17.50% | 1,239.58 | 942,763.89 | | 3,492,763.89 |
| 864 | 11/8/2021 | 855 | 2,550,000.00 | 17.50% | 1,239.58 | 944,003.47 | | 3,494,003.47 |
| 865 | 11/9/2021 | 856 | 2,550,000.00 | 17.50% | 1,239.58 | 945,243.06 | | 3,495,243.06 |
| 866 | 11/10/2021 | 857 | 2,550,000.00 | 17.50% | 1,239.58 | 946,482.64 | | 3,496,482.64 |
| 867 | 11/11/2021 | 858 | 2,550,000.00 | 17.50% | 1,239.58 | 947,722.22 | | 3,497,722.22 |
| 868 | 11/12/2021 | 859 | 2,550,000.00 | 17.50% | 1,239.58 | 948,961.81 | | 3,498,961.81 |
| 869 | 11/13/2021 | 860 | 2,550,000.00 | 17.50% | 1,239.58 | 950,201.39 | | 3,500,201.39 |
| 870 | 11/14/2021 | 861 | 2,550,000.00 | 17.50% | 1,239.58 | 951,440.97 | | 3,501,440.97 |
| 871 | 11/15/2021 | 862 | 2,550,000.00 | 17.50% | 1,239.58 | 952,680.56 | | 3,502,680.56 |
| 872 | 11/16/2021 | 863 | 2,550,000.00 | 17.50% | 1,239.58 | 953,920.14 | | 3,503,920.14 |
| 873 | 11/17/2021 | 864 | 2,550,000.00 | 17.50% | 1,239.58 | 955,159.72 | | 3,505,159.72 |
| 874 | 11/18/2021 | 865 | 2,550,000.00 | 17.50% | 1,239.58 | 956,399.31 | | 3,506,399.31 |
| 875 | 11/19/2021 | 866 | 2,550,000.00 | 17.50% | 1,239.58 | 957,638.89 | | 3,507,638.89 |
| 876 | 11/20/2021 | 867 | 2,550,000.00 | 17.50% | 1,239.58 | 958,878.47 | | 3,508,878.47 |
| 877 | 11/21/2021 | 868 | 2,550,000.00 | 17.50% | 1,239.58 | 960,118.06 | | 3,510,118.06 |
| 878 | 11/22/2021 | 869 | 2,550,000.00 | 17.50% | 1,239.58 | 961,357.64 | | 3,511,357.64 |
| 879 | 11/23/2021 | 870 | 2,550,000.00 | 17.50% | 1,239.58 | 962,597.22 | | 3,512,597.22 |
| 880 | 11/24/2021 | 871 | 2,550,000.00 | 17.50% | 1,239.58 | 963,836.81 | | 3,513,836.81 |
| 881 | 11/25/2021 | 872 | 2,550,000.00 | 17.50% | 1,239.58 | 965,076.39 | | 3,515,076.39 |
| 882 | 11/26/2021 | 873 | 2,550,000.00 | 17.50% | 1,239.58 | 966,315.97 | | 3,516,315.97 |
| 883 | 11/27/2021 | 874 | 2,550,000.00 | 17.50% | 1,239.58 | 967,555.56 | | 3,517,555.56 |
| 884 | 11/28/2021 | 875 | 2,550,000.00 | 17.50% | 1,239.58 | 968,795.14 | | 3,518,795.14 |
| 885 | 11/29/2021 | 876 | 2,550,000.00 | 17.50% | 1,239.58 | 970,034.72 | | 3,520,034.72 |
| 886 | 11/30/2021 | 877 | 2,550,000.00 | 17.50% | 1,239.58 | 971,274.31 | | 3,521,274.31 |
| 887 | 12/1/2021 | 878 | 2,550,000.00 | 17.50% | 1,239.58 | 972,513.89 | | 3,522,513.89 |
| 888 | 12/2/2021 | 879 | 2,550,000.00 | 17.50% | 1,239.58 | 973,753.47 | | 3,523,753.47 |
| 889 | 12/3/2021 | 880 | 2,550,000.00 | 17.50% | 1,239.58 | 974,993.06 | | 3,524,993.06 |
| 890 | 12/4/2021 | 881 | 2,550,000.00 | 17.50% | 1,239.58 | 976,232.64 | | 3,526,232.64 |
| 891 | 12/5/2021 | 882 | 2,550,000.00 | 17.50% | 1,239.58 | 977,472.22 | | 3,527,472.22 |
| 892 | 12/6/2021 | 883 | 2,550,000.00 | 17.50% | 1,239.58 | 978,711.81 | | 3,528,711.81 |
| 893 | 12/7/2021 | 884 | 2,550,000.00 | 17.50% | 1,239.58 | 979,951.39 | | 3,529,951.39 |
| 894 | 12/8/2021 | 885 | 2,550,000.00 | 17.50% | 1,239.58 | 981,190.97 | | 3,531,190.97 |

|   | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 |   |   |   |   |   |   |   |   |
| 2 |   |   |   |   |   |   |   |   |
| 3 |   |   |   |   |   |   |   |   |
| 4 |   |   | Capital | Interest Rate | Interest Charge (360 Day year) | Cumulative Interest Charge | Drawdown | TOTAL |
| 5 |   |   | US$ | % | US$ | US$ |   |   |
| 6 |   |   |   |   |   |   |   |   |
| 895 | 12/9/2021 | 886 | 2,550,000.00 | 17.50% | 1,239.58 | 982,430.56 |   | 3,532,430.56 |
| 896 | 12/10/2021 | 887 | 2,550,000.00 | 17.50% | 1,239.58 | 983,670.14 |   | 3,533,670.14 |
| 897 | 12/11/2021 | 888 | 2,550,000.00 | 17.50% | 1,239.58 | 984,909.72 |   | 3,534,909.72 |
| 898 | 12/12/2021 | 889 | 2,550,000.00 | 17.50% | 1,239.58 | 986,149.31 |   | 3,536,149.31 |
| 899 | 12/13/2021 | 890 | 2,550,000.00 | 17.50% | 1,239.58 | 987,388.89 |   | 3,537,388.89 |
| 900 | 12/14/2021 | 891 | 2,550,000.00 | 17.50% | 1,239.58 | 988,628.47 |   | 3,538,628.47 |
| 901 | 12/15/2021 | 892 | 2,550,000.00 | 17.50% | 1,239.58 | 989,868.06 |   | 3,539,868.06 |
| 902 | 12/16/2021 | 893 | 2,550,000.00 | 17.50% | 1,239.58 | 991,107.64 |   | 3,541,107.64 |
| 903 | 12/17/2021 | 894 | 2,550,000.00 | 17.50% | 1,239.58 | 992,347.22 |   | 3,542,347.22 |
| 904 | 12/18/2021 | 895 | 2,550,000.00 | 17.50% | 1,239.58 | 993,586.81 |   | 3,543,586.81 |
| 905 | 12/19/2021 | 896 | 2,550,000.00 | 17.50% | 1,239.58 | 994,826.39 |   | 3,544,826.39 |
| 906 | 12/20/2021 | 897 | 2,550,000.00 | 17.50% | 1,239.58 | 996,065.97 |   | 3,546,065.97 |
| 907 | 12/21/2021 | 898 | 2,550,000.00 | 17.50% | 1,239.58 | 997,305.56 |   | 3,547,305.56 |
| 908 | 12/22/2021 | 899 | 2,550,000.00 | 17.50% | 1,239.58 | 998,545.14 |   | 3,548,545.14 |
| 909 | 12/23/2021 | 900 | 2,550,000.00 | 17.50% | 1,239.58 | 999,784.72 |   | 3,549,784.72 |
| 910 | 12/24/2021 | 901 | 2,550,000.00 | 17.50% | 1,239.58 | 1,001,024.31 |   | 3,551,024.31 |
| 911 | 12/25/2021 | 902 | 2,550,000.00 | 17.50% | 1,239.58 | 1,002,263.89 |   | 3,552,263.89 |
| 912 | 12/26/2021 | 903 | 2,550,000.00 | 17.50% | 1,239.58 | 1,003,503.47 |   | 3,553,503.47 |
| 913 | 12/27/2021 | 904 | 2,550,000.00 | 17.50% | 1,239.58 | 1,004,743.06 |   | 3,554,743.06 |
| 914 | 12/28/2021 | 905 | 2,550,000.00 | 17.50% | 1,239.58 | 1,005,982.64 |   | 3,555,982.64 |
| 915 | 12/29/2021 | 906 | 2,550,000.00 | 17.50% | 1,239.58 | 1,007,222.22 |   | 3,557,222.22 |
| 916 | 12/30/2021 | 907 | 2,550,000.00 | 17.50% | 1,239.58 | 1,008,461.81 |   | 3,558,461.81 |
| 917 | 12/31/2021 | 908 | 2,550,000.00 | 17.50% | 1,239.58 | 1,009,701.39 |   | 3,559,701.39 |
| 918 | 1/1/2022 | 909 | 2,550,000.00 | 17.50% | 1,239.58 | 1,010,940.97 |   | 3,560,940.97 |
| 919 | 1/2/2022 | 910 | 2,550,000.00 | 17.50% | 1,239.58 | 1,012,180.56 |   | 3,562,180.56 |
| 920 | 1/3/2022 | 911 | 2,550,000.00 | 17.50% | 1,239.58 | 1,013,420.14 |   | 3,563,420.14 |
| 921 | 1/4/2022 | 912 | 2,550,000.00 | 17.50% | 1,239.58 | 1,014,659.72 |   | 3,564,659.72 |
| 922 | 1/5/2022 | 913 | 2,550,000.00 | 17.50% | 1,239.58 | 1,015,899.31 |   | 3,565,899.31 |
| 923 | 1/6/2022 | 914 | 2,550,000.00 | 17.50% | 1,239.58 | 1,017,138.89 |   | 3,567,138.89 |
| 924 | 1/7/2022 | 915 | 2,550,000.00 | 17.50% | 1,239.58 | 1,018,378.47 |   | 3,568,378.47 |
| 925 | 1/8/2022 | 916 | 2,550,000.00 | 17.50% | 1,239.58 | 1,019,618.06 |   | 3,569,618.06 |
| 926 | 1/9/2022 | 917 | 2,550,000.00 | 17.50% | 1,239.58 | 1,020,857.64 |   | 3,570,857.64 |
| 927 | 1/10/2022 | 918 | 2,550,000.00 | 17.50% | 1,239.58 | 1,022,097.22 |   | 3,572,097.22 |
| 928 | 1/11/2022 | 919 | 2,550,000.00 | 17.50% | 1,239.58 | 1,023,336.81 |   | 3,573,336.81 |
| 929 | 1/12/2022 | 920 | 2,550,000.00 | 17.50% | 1,239.58 | 1,024,576.39 |   | 3,574,576.39 |
| 930 | 1/13/2022 | 921 | 2,550,000.00 | 17.50% | 1,239.58 | 1,025,815.97 |   | 3,575,815.97 |
| 931 | 1/14/2022 | 922 | 2,550,000.00 | 17.50% | 1,239.58 | 1,027,055.56 |   | 3,577,055.56 |
| 932 | 1/15/2022 | 923 | 2,550,000.00 | 17.50% | 1,239.58 | 1,028,295.14 |   | 3,578,295.14 |
| 933 | 1/16/2022 | 924 | 2,550,000.00 | 17.50% | 1,239.58 | 1,029,534.72 |   | 3,579,534.72 |
| 934 | 1/17/2022 | 925 | 2,550,000.00 | 17.50% | 1,239.58 | 1,030,774.31 |   | 3,580,774.31 |
| 935 | 1/18/2022 | 926 | 2,550,000.00 | 17.50% | 1,239.58 | 1,032,013.89 |   | 3,582,013.89 |
| 936 | 1/19/2022 | 927 | 2,550,000.00 | 17.50% | 1,239.58 | 1,033,253.47 |   | 3,583,253.47 |
| 937 | 1/20/2022 | 928 | 2,550,000.00 | 17.50% | 1,239.58 | 1,034,493.06 |   | 3,584,493.06 |
| 938 | 1/21/2022 | 929 | 2,550,000.00 | 17.50% | 1,239.58 | 1,035,732.64 |   | 3,585,732.64 |
| 939 | 1/22/2022 | 930 | 2,550,000.00 | 17.50% | 1,239.58 | 1,036,972.22 |   | 3,586,972.22 |
| 940 | 1/23/2022 | 931 | 2,550,000.00 | 17.50% | 1,239.58 | 1,038,211.81 |   | 3,588,211.81 |
| 941 | 1/24/2022 | 932 | 2,550,000.00 | 17.50% | 1,239.58 | 1,039,451.39 |   | 3,589,451.39 |
| 942 | 1/25/2022 | 933 | 2,550,000.00 | 17.50% | 1,239.58 | 1,040,690.97 |   | 3,590,690.97 |
| 943 | 1/26/2022 | 934 | 2,550,000.00 | 17.50% | 1,239.58 | 1,041,930.56 |   | 3,591,930.56 |
| 944 | 1/27/2022 | 935 | 2,550,000.00 | 17.50% | 1,239.58 | 1,043,170.14 |   | 3,593,170.14 |
| 945 | 1/28/2022 | 936 | 2,550,000.00 | 17.50% | 1,239.58 | 1,044,409.72 |   | 3,594,409.72 |
| 946 | 1/29/2022 | 937 | 2,550,000.00 | 17.50% | 1,239.58 | 1,045,649.31 |   | 3,595,649.31 |
| 947 | 1/30/2022 | 938 | 2,550,000.00 | 17.50% | 1,239.58 | 1,046,888.89 |   | 3,596,888.89 |
| 948 | 1/31/2022 | 939 | 2,550,000.00 | 17.50% | 1,239.58 | 1,048,128.47 |   | 3,598,128.47 |
| 949 | 2/1/2022 | 940 | 2,550,000.00 | 17.50% | 1,239.58 | 1,049,368.06 |   | 3,599,368.06 |
| 950 | 2/2/2022 | 941 | 2,550,000.00 | 17.50% | 1,239.58 | 1,050,607.64 |   | 3,600,607.64 |
| 951 | 2/3/2022 | 942 | 2,550,000.00 | 17.50% | 1,239.58 | 1,051,847.22 |   | 3,601,847.22 |
| 952 | 2/4/2022 | 943 | 2,550,000.00 | 17.50% | 1,239.58 | 1,053,086.81 |   | 3,603,086.81 |
| 953 | 2/5/2022 | 944 | 2,550,000.00 | 17.50% | 1,239.58 | 1,054,326.39 |   | 3,604,326.39 |
| 954 | 2/6/2022 | 945 | 2,550,000.00 | 17.50% | 1,239.58 | 1,055,565.97 |   | 3,605,565.97 |
| 955 | 2/7/2022 | 946 | 2,550,000.00 | 17.50% | 1,239.58 | 1,056,805.56 |   | 3,606,805.56 |
| 956 | 2/8/2022 | 947 | 2,550,000.00 | 17.50% | 1,239.58 | 1,058,045.14 |   | 3,608,045.14 |
| 957 | 2/9/2022 | 948 | 2,550,000.00 | 17.50% | 1,239.58 | 1,059,284.72 |   | 3,609,284.72 |
| 958 | 2/10/2022 | 949 | 2,550,000.00 | 17.50% | 1,239.58 | 1,060,524.31 |   | 3,610,524.31 |
| 959 | 2/11/2022 | 950 | 2,550,000.00 | 17.50% | 1,239.58 | 1,061,763.89 |   | 3,611,763.89 |
| 960 | 2/12/2022 | 951 | 2,550,000.00 | 17.50% | 1,239.58 | 1,063,003.47 |   | 3,613,003.47 |
| 961 | 2/13/2022 | 952 | 2,550,000.00 | 17.50% | 1,239.58 | 1,064,243.06 |   | 3,614,243.06 |
| 962 | 2/14/2022 | 953 | 2,550,000.00 | 17.50% | 1,239.58 | 1,065,482.64 |   | 3,615,482.64 |
| 963 | 2/15/2022 | 954 | 2,550,000.00 | 17.50% | 1,239.58 | 1,066,722.22 |   | 3,616,722.22 |
| 964 | 2/16/2022 | 955 | 2,550,000.00 | 17.50% | 1,239.58 | 1,067,961.81 |   | 3,617,961.81 |
| 965 | 2/17/2022 | 956 | 2,550,000.00 | 17.50% | 1,239.58 | 1,069,201.39 |   | 3,619,201.39 |
| 966 | 2/18/2022 | 957 | 2,550,000.00 | 17.50% | 1,239.58 | 1,070,440.97 |   | 3,620,440.97 |
| 967 | 2/19/2022 | 958 | 2,550,000.00 | 17.50% | 1,239.58 | 1,071,680.56 |   | 3,621,680.56 |
| 968 | 2/20/2022 | 959 | 2,550,000.00 | 17.50% | 1,239.58 | 1,072,920.14 |   | 3,622,920.14 |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | |
| 2 | | | | | | | | |
| 3 | | | | | | | | |
| 4 | | | Capital | Interest Rate | Interest Charge (360 Day year) | Cumulative Interest Charge | Drawdown | TOTAL |
| 5 | | | US$ | % | US$ | US$ | | |
| 6 | | | | | | | | |
| 969 | 2/21/2022 | 960 | 2,550,000.00 | 17.50% | 1,239.58 | 1,074,159.72 | | 3,624,159.72 |
| 970 | 2/22/2022 | 961 | 2,550,000.00 | 17.50% | 1,239.58 | 1,075,399.31 | | 3,625,399.31 |
| 971 | 2/23/2022 | 962 | 2,550,000.00 | 17.50% | 1,239.58 | 1,076,638.89 | | 3,626,638.89 |
| 972 | 2/24/2022 | 963 | 2,550,000.00 | 17.50% | 1,239.58 | 1,077,878.47 | | 3,627,878.47 |
| 973 | 2/25/2022 | 964 | 2,550,000.00 | 17.50% | 1,239.58 | 1,079,118.06 | | 3,629,118.06 |
| 974 | 2/26/2022 | 965 | 2,550,000.00 | 17.50% | 1,239.58 | 1,080,357.64 | | 3,630,357.64 |
| 975 | 2/27/2022 | 966 | 2,550,000.00 | 17.50% | 1,239.58 | 1,081,597.22 | | 3,631,597.22 |
| 976 | 2/28/2022 | 967 | 2,550,000.00 | 17.50% | 1,239.58 | 1,082,836.81 | | 3,632,836.81 |
| 977 | 3/1/2022 | 968 | 2,550,000.00 | 17.50% | 1,239.58 | 1,084,076.39 | | 3,634,076.39 |
| 978 | 3/2/2022 | 969 | 2,550,000.00 | 17.50% | 1,239.58 | 1,085,315.97 | | 3,635,315.97 |
| 979 | 3/3/2022 | 970 | 2,550,000.00 | 17.50% | 1,239.58 | 1,086,555.56 | | 3,636,555.56 |
| 980 | 3/4/2022 | 971 | 2,550,000.00 | 17.50% | 1,239.58 | 1,087,795.14 | | 3,637,795.14 |
| 981 | 3/5/2022 | 972 | 2,550,000.00 | 17.50% | 1,239.58 | 1,089,034.72 | | 3,639,034.72 |
| 982 | 3/6/2022 | 973 | 2,550,000.00 | 17.50% | 1,239.58 | 1,090,274.31 | | 3,640,274.31 |
| 983 | 3/7/2022 | 974 | 2,550,000.00 | 17.50% | 1,239.58 | 1,091,513.89 | | 3,641,513.89 |
| 984 | 3/8/2022 | 975 | 2,550,000.00 | 17.50% | 1,239.58 | 1,092,753.47 | | 3,642,753.47 |
| 985 | 3/9/2022 | 976 | 2,550,000.00 | 17.50% | 1,239.58 | 1,093,993.06 | | 3,643,993.06 |
| 986 | 3/10/2022 | 977 | 2,550,000.00 | 17.50% | 1,239.58 | 1,095,232.64 | | 3,645,232.64 |
| 987 | 3/11/2022 | 978 | 2,550,000.00 | 17.50% | 1,239.58 | 1,096,472.22 | | 3,646,472.22 |
| 988 | 3/12/2022 | 979 | 2,550,000.00 | 17.50% | 1,239.58 | 1,097,711.81 | | 3,647,711.81 |
| 989 | 3/13/2022 | 980 | 2,550,000.00 | 17.50% | 1,239.58 | 1,098,951.39 | | 3,648,951.39 |
| 990 | 3/14/2022 | 981 | 2,550,000.00 | 17.50% | 1,239.58 | 1,100,190.97 | | 3,650,190.97 |
| 991 | 3/15/2022 | 982 | 2,550,000.00 | 17.50% | 1,239.58 | 1,101,430.56 | | 3,651,430.56 |
| 992 | 3/16/2022 | 983 | 2,550,000.00 | 17.50% | 1,239.58 | 1,102,670.14 | | 3,652,670.14 |
| 993 | 3/17/2022 | 984 | 2,550,000.00 | 17.50% | 1,239.58 | 1,103,909.72 | | 3,653,909.72 |
| 994 | 3/18/2022 | 985 | 2,550,000.00 | 17.50% | 1,239.58 | 1,105,149.31 | | 3,655,149.31 |
| 995 | 3/19/2022 | 986 | 2,550,000.00 | 17.50% | 1,239.58 | 1,106,388.89 | | 3,656,388.89 |
| 996 | 3/20/2022 | 987 | 2,550,000.00 | 17.50% | 1,239.58 | 1,107,628.47 | | 3,657,628.47 |
| 997 | 3/21/2022 | 988 | 2,550,000.00 | 17.50% | 1,239.58 | 1,108,868.06 | | 3,658,868.06 |
| 998 | 3/22/2022 | 989 | 2,550,000.00 | 17.50% | 1,239.58 | 1,110,107.64 | | 3,660,107.64 |
| 999 | 3/23/2022 | 990 | 2,550,000.00 | 17.50% | 1,239.58 | 1,111,347.22 | | 3,661,347.22 |
| 1000 | 3/24/2022 | 991 | 2,550,000.00 | 17.50% | 1,239.58 | 1,112,586.81 | | 3,662,586.81 |
| 1001 | 3/25/2022 | 992 | 2,550,000.00 | 17.50% | 1,239.58 | 1,113,826.39 | | 3,663,826.39 |
| 1002 | 3/26/2022 | 993 | 2,550,000.00 | 17.50% | 1,239.58 | 1,115,065.97 | | 3,665,065.97 |
| 1003 | 3/27/2022 | 994 | 2,550,000.00 | 17.50% | 1,239.58 | 1,116,305.56 | | 3,666,305.56 |
| 1004 | 3/28/2022 | 995 | 2,550,000.00 | 17.50% | 1,239.58 | 1,117,545.14 | | 3,667,545.14 |
| 1005 | 3/29/2022 | 996 | 2,550,000.00 | 17.50% | 1,239.58 | 1,118,784.72 | | 3,668,784.72 |
| 1006 | 3/30/2022 | 997 | 2,550,000.00 | 17.50% | 1,239.58 | 1,120,024.31 | | 3,670,024.31 |
| 1007 | 3/31/2022 | 998 | 2,550,000.00 | 17.50% | 1,239.58 | 1,121,263.89 | | 3,671,263.89 |
| 1008 | 4/1/2022 | 999 | 2,550,000.00 | 17.50% | 1,239.58 | 1,122,503.47 | | 3,672,503.47 |
| 1009 | 4/2/2022 | 1000 | 2,550,000.00 | 17.50% | 1,239.58 | 1,123,743.06 | | 3,673,743.06 |
| 1010 | 4/3/2022 | 1001 | 2,550,000.00 | 17.50% | 1,239.58 | 1,124,982.64 | | 3,674,982.64 |
| 1011 | 4/4/2022 | 1002 | 2,550,000.00 | 17.50% | 1,239.58 | 1,126,222.22 | | 3,676,222.22 |
| 1012 | 4/5/2022 | 1003 | 2,550,000.00 | 17.50% | 1,239.58 | 1,127,461.81 | | 3,677,461.81 |
| 1013 | 4/6/2022 | 1004 | 2,550,000.00 | 17.50% | 1,239.58 | 1,128,701.39 | | 3,678,701.39 |
| 1014 | 4/7/2022 | 1005 | 2,550,000.00 | 17.50% | 1,239.58 | 1,129,940.97 | | 3,679,940.97 |
| 1015 | 4/8/2022 | 1006 | 2,550,000.00 | 17.50% | 1,239.58 | 1,131,180.56 | | 3,681,180.56 |
| 1016 | 4/9/2022 | 1007 | 2,550,000.00 | 17.50% | 1,239.58 | 1,132,420.14 | | 3,682,420.14 |
| 1017 | 4/10/2022 | 1008 | 2,550,000.00 | 17.50% | 1,239.58 | 1,133,659.72 | | 3,683,659.72 |
| 1018 | 4/11/2022 | 1009 | 2,550,000.00 | 17.50% | 1,239.58 | 1,134,899.31 | | 3,684,899.31 |
| 1019 | 4/12/2022 | 1010 | 2,550,000.00 | 17.50% | 1,239.58 | 1,136,138.89 | | 3,686,138.89 |
| 1020 | 4/13/2022 | 1011 | 2,550,000.00 | 17.50% | 1,239.58 | 1,137,378.47 | | 3,687,378.47 |
| 1021 | 4/14/2022 | 1012 | 2,550,000.00 | 17.50% | 1,239.58 | 1,138,618.06 | | 3,688,618.06 |
| 1022 | 4/15/2022 | 1013 | 2,550,000.00 | 17.50% | 1,239.58 | 1,139,857.64 | | 3,689,857.64 |
| 1023 | 4/16/2022 | 1014 | 2,550,000.00 | 17.50% | 1,239.58 | 1,141,097.22 | | 3,691,097.22 |
| 1024 | 4/17/2022 | 1015 | 2,550,000.00 | 17.50% | 1,239.58 | 1,142,336.81 | | 3,692,336.81 |
| 1025 | 4/18/2022 | 1016 | 2,550,000.00 | 17.50% | 1,239.58 | 1,143,576.39 | | 3,693,576.39 |
| 1026 | 4/19/2022 | 1017 | 2,550,000.00 | 17.50% | 1,239.58 | 1,144,815.97 | | 3,694,815.97 |
| 1027 | 4/20/2022 | 1018 | 2,550,000.00 | 17.50% | 1,239.58 | 1,146,055.56 | | 3,696,055.56 |
| 1028 | 4/21/2022 | 1019 | 2,550,000.00 | 17.50% | 1,239.58 | 1,147,295.14 | | 3,697,295.14 |
| 1029 | 4/22/2022 | 1020 | 2,550,000.00 | 17.50% | 1,239.58 | 1,148,534.72 | | 3,698,534.72 |
| 1030 | 4/23/2022 | 1021 | 2,550,000.00 | 17.50% | 1,239.58 | 1,149,774.31 | | 3,699,774.31 |
| 1031 | 4/24/2022 | 1022 | 2,550,000.00 | 17.50% | 1,239.58 | 1,151,013.89 | | 3,701,013.89 |
| 1032 | 4/25/2022 | 1023 | 2,550,000.00 | 17.50% | 1,239.58 | 1,152,253.47 | | 3,702,253.47 |
| 1033 | 4/26/2022 | 1024 | 2,550,000.00 | 17.50% | 1,239.58 | 1,153,493.06 | | 3,703,493.06 |
| 1034 | 4/27/2022 | 1025 | 2,550,000.00 | 17.50% | 1,239.58 | 1,154,732.64 | | 3,704,732.64 |
| 1035 | 4/28/2022 | 1026 | 2,550,000.00 | 17.50% | 1,239.58 | 1,155,972.22 | | 3,705,972.22 |
| 1036 | 4/29/2022 | 1027 | 2,550,000.00 | 17.50% | 1,239.58 | 1,157,211.81 | | 3,707,211.81 |
| 1037 | 4/30/2022 | 1028 | 2,550,000.00 | 17.50% | 1,239.58 | 1,158,451.39 | | 3,708,451.39 |
| 1038 | 5/1/2022 | 1029 | 2,550,000.00 | 17.50% | 1,239.58 | 1,159,690.97 | | 3,709,690.97 |
| 1039 | 5/2/2022 | 1030 | 2,550,000.00 | 17.50% | 1,239.58 | 1,160,930.56 | | 3,710,930.56 |
| 1040 | 5/3/2022 | 1031 | 2,550,000.00 | 17.50% | 1,239.58 | 1,162,170.14 | | 3,712,170.14 |
| 1041 | 5/4/2022 | 1032 | 2,550,000.00 | 17.50% | 1,239.58 | 1,163,409.72 | | 3,713,409.72 |
| 1042 | 5/5/2022 | 1033 | 2,550,000.00 | 17.50% | 1,239.58 | 1,164,649.31 | | 3,714,649.31 |

|  | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  |  |  |  |
| 2 |  |  |  |  |  |  |  |  |
| 3 |  |  |  |  |  |  |  |  |
| 4 |  |  | Capital | Interest Rate | Interest Charge (360 Day year) | Cumulative Interest Charge | Drawdown | TOTAL |
| 5 |  |  | US$ | % | US$ | US$ |  |  |
| 6 |  |  |  |  |  |  |  |  |
| 1043 | 5/6/2022 | 1034 | 2,550,000.00 | 17.50% | 1,239.58 | 1,165,888.89 |  | 3,715,888.89 |
| 1044 | 5/7/2022 | 1035 | 2,550,000.00 | 17.50% | 1,239.58 | 1,167,128.47 |  | 3,717,128.47 |
| 1045 | 5/8/2022 | 1036 | 2,550,000.00 | 17.50% | 1,239.58 | 1,168,368.06 |  | 3,718,368.06 |
| 1046 | 5/9/2022 | 1037 | 2,550,000.00 | 17.50% | 1,239.58 | 1,169,607.64 |  | 3,719,607.64 |
| 1047 | 5/10/2022 | 1038 | 2,550,000.00 | 17.50% | 1,239.58 | 1,170,847.22 |  | 3,720,847.22 |
| 1048 | 5/11/2022 | 1039 | 2,550,000.00 | 17.50% | 1,239.58 | 1,172,086.81 |  | 3,722,086.81 |
| 1049 | 5/12/2022 | 1040 | 2,550,000.00 | 17.50% | 1,239.58 | 1,173,326.39 |  | 3,723,326.39 |
| 1050 | 5/13/2022 | 1041 | 2,550,000.00 | 17.50% | 1,239.58 | 1,174,565.97 |  | 3,724,565.97 |
| 1051 | 5/14/2022 | 1042 | 2,550,000.00 | 17.50% | 1,239.58 | 1,175,805.56 |  | 3,725,805.56 |
| 1052 | 5/15/2022 | 1043 | 2,550,000.00 | 17.50% | 1,239.58 | 1,177,045.14 |  | 3,727,045.14 |
| 1053 | 5/16/2022 | 1044 | 2,550,000.00 | 17.50% | 1,239.58 | 1,178,284.72 |  | 3,728,284.72 |
| 1054 | 5/17/2022 | 1045 | 2,550,000.00 | 17.50% | 1,239.58 | 1,179,524.31 |  | 3,729,524.31 |
| 1055 | 5/18/2022 | 1046 | 2,550,000.00 | 17.50% | 1,239.58 | 1,180,763.89 |  | 3,730,763.89 |
| 1056 | 5/19/2022 | 1047 | 2,550,000.00 | 17.50% | 1,239.58 | 1,182,003.47 |  | 3,732,003.47 |
| 1057 | 5/20/2022 | 1048 | 2,550,000.00 | 17.50% | 1,239.58 | 1,183,243.06 |  | 3,733,243.06 |
| 1058 | 5/21/2022 | 1049 | 2,550,000.00 | 17.50% | 1,239.58 | 1,184,482.64 |  | 3,734,482.64 |
| 1059 | 5/22/2022 | 1050 | 2,550,000.00 | 17.50% | 1,239.58 | 1,185,722.22 |  | 3,735,722.22 |
| 1060 | 5/23/2022 | 1051 | 2,550,000.00 | 17.50% | 1,239.58 | 1,186,961.81 |  | 3,736,961.81 |
| 1061 | 5/24/2022 | 1052 | 2,550,000.00 | 17.50% | 1,239.58 | 1,188,201.39 |  | 3,738,201.39 |
| 1062 | 5/25/2022 | 1053 | 2,550,000.00 | 17.50% | 1,239.58 | 1,189,440.97 |  | 3,739,440.97 |
| 1063 | 5/26/2022 | 1054 | 2,550,000.00 | 17.50% | 1,239.58 | 1,190,680.56 |  | 3,740,680.56 |
| 1064 | 5/27/2022 | 1055 | 2,550,000.00 | 17.50% | 1,239.58 | 1,191,920.14 |  | 3,741,920.14 |
| 1065 | 5/28/2022 | 1056 | 2,550,000.00 | 17.50% | 1,239.58 | 1,193,159.72 |  | 3,743,159.72 |
| 1066 | 5/29/2022 | 1057 | 2,550,000.00 | 17.50% | 1,239.58 | 1,194,399.31 |  | 3,744,399.31 |
| 1067 | 5/30/2022 | 1058 | 2,550,000.00 | 17.50% | 1,239.58 | 1,195,638.89 |  | 3,745,638.89 |
| 1068 | 5/31/2022 | 1059 | 2,550,000.00 | 17.50% | 1,239.58 | 1,196,878.47 |  | 3,746,878.47 |
| 1069 | 6/1/2022 | 1060 | 2,550,000.00 | 17.50% | 1,239.58 | 1,198,118.06 |  | 3,748,118.06 |
| 1070 | 6/2/2022 | 1061 | 2,550,000.00 | 17.50% | 1,239.58 | 1,199,357.64 |  | 3,749,357.64 |
| 1071 | 6/3/2022 | 1062 | 2,550,000.00 | 17.50% | 1,239.58 | 1,200,597.22 |  | 3,750,597.22 |
| 1072 | 6/4/2022 | 1063 | 2,550,000.00 | 17.50% | 1,239.58 | 1,201,836.81 |  | 3,751,836.81 |
| 1073 | 6/5/2022 | 1064 | 2,550,000.00 | 17.50% | 1,239.58 | 1,203,076.39 |  | 3,753,076.39 |
| 1074 | 6/6/2022 | 1065 | 2,550,000.00 | 17.50% | 1,239.58 | 1,204,315.97 |  | 3,754,315.97 |
| 1075 | 6/7/2022 | 1066 | 2,550,000.00 | 17.50% | 1,239.58 | 1,205,555.56 |  | 3,755,555.56 |
| 1076 | 6/8/2022 | 1067 | 2,550,000.00 | 17.50% | 1,239.58 | 1,206,795.14 |  | 3,756,795.14 |
| 1077 | 6/9/2022 | 1068 | 2,550,000.00 | 17.50% | 1,239.58 | 1,208,034.72 |  | 3,758,034.72 |
| 1078 | 6/10/2022 | 1069 | 2,550,000.00 | 17.50% | 1,239.58 | 1,209,274.31 |  | 3,759,274.31 |
| 1079 | 6/11/2022 | 1070 | 2,550,000.00 | 17.50% | 1,239.58 | 1,210,513.89 |  | 3,760,513.89 |
| 1080 | 6/12/2022 | 1071 | 2,550,000.00 | 17.50% | 1,239.58 | 1,211,753.47 |  | 3,761,753.47 |
| 1081 | 6/13/2022 | 1072 | 2,550,000.00 | 17.50% | 1,239.58 | 1,212,993.06 |  | 3,762,993.06 |
| 1082 | 6/14/2022 | 1073 | 2,550,000.00 | 17.50% | 1,239.58 | 1,214,232.64 |  | 3,764,232.64 |
| 1083 | 6/15/2022 | 1074 | 2,550,000.00 | 17.50% | 1,239.58 | 1,215,472.22 |  | 3,765,472.22 |
| 1084 | 6/16/2022 | 1075 | 2,550,000.00 | 17.50% | 1,239.58 | 1,216,711.81 |  | 3,766,711.81 |
| 1085 | 6/17/2022 | 1076 | 2,550,000.00 | 17.50% | 1,239.58 | 1,217,951.39 |  | 3,767,951.39 |
| 1086 | 6/18/2022 | 1077 | 2,550,000.00 | 17.50% | 1,239.58 | 1,219,190.97 |  | 3,769,190.97 |
| 1087 | 6/19/2022 | 1078 | 2,550,000.00 | 17.50% | 1,239.58 | 1,220,430.56 |  | 3,770,430.56 |
| 1088 | 6/20/2022 | 1079 | 2,550,000.00 | 17.50% | 1,239.58 | 1,221,670.14 |  | 3,771,670.14 |
| 1089 | 6/21/2022 | 1080 | 2,550,000.00 | 17.50% | 1,239.58 | 1,222,909.72 |  | 3,772,909.72 |
| 1090 | 6/22/2022 | 1081 | 2,550,000.00 | 17.50% | 1,239.58 | 1,224,149.31 |  | 3,774,149.31 |
| 1091 | 6/23/2022 | 1082 | 2,550,000.00 | 17.50% | 1,239.58 | 1,225,388.89 |  | 3,775,388.89 |
| 1092 | 6/24/2022 | 1083 | 2,550,000.00 | 17.50% | 1,239.58 | 1,226,628.47 |  | 3,776,628.47 |
| 1093 | 6/25/2022 | 1084 | 2,550,000.00 | 17.50% | 1,239.58 | 1,227,868.06 |  | 3,777,868.06 |
| 1094 | 6/26/2022 | 1085 | 2,550,000.00 | 17.50% | 1,239.58 | 1,229,107.64 |  | 3,779,107.64 |
| 1095 | 6/27/2022 | 1086 | 2,550,000.00 | 17.50% | 1,239.58 | 1,230,347.22 |  | 3,780,347.22 |
| 1096 | 6/28/2022 | 1087 | 2,550,000.00 | 17.50% | 1,239.58 | 1,231,586.81 |  | 3,781,586.81 |
| 1097 | 6/29/2022 | 1088 | 2,550,000.00 | 17.50% | 1,239.58 | 1,232,826.39 |  | 3,782,826.39 |
| 1098 | 6/30/2022 | 1089 | 2,550,000.00 | 17.50% | 1,239.58 | 1,234,065.97 |  | 3,784,065.97 |
| 1099 | 7/1/2022 | 1090 | 2,550,000.00 | 17.50% | 1,239.58 | 1,235,305.56 |  | 3,785,305.56 |
| 1100 | 7/2/2022 | 1091 | 2,550,000.00 | 17.50% | 1,239.58 | 1,236,545.14 |  | 3,786,545.14 |
| 1101 | 7/3/2022 | 1092 | 2,550,000.00 | 17.50% | 1,239.58 | 1,237,784.72 |  | 3,787,784.72 |
| 1102 | 7/4/2022 | 1093 | 2,550,000.00 | 17.50% | 1,239.58 | 1,239,024.31 |  | 3,789,024.31 |
| 1103 | 7/5/2022 | 1094 | 2,550,000.00 | 17.50% | 1,239.58 | 1,240,263.89 |  | 3,790,263.89 |
| 1104 | 7/6/2022 | 1095 | 2,550,000.00 | 17.50% | 1,239.58 | 1,241,503.47 |  | 3,791,503.47 |
| 1105 | 7/7/2022 | 1096 | 2,550,000.00 | 17.50% | 1,239.58 | 1,242,743.06 |  | 3,792,743.06 |
| 1106 | 7/8/2022 | 1097 | 2,550,000.00 | 17.50% | 1,239.58 | 1,243,982.64 |  | 3,793,982.64 |
| 1107 | 7/9/2022 | 1098 | 2,550,000.00 | 17.50% | 1,239.58 | 1,245,222.22 |  | 3,795,222.22 |
| 1108 | 7/10/2022 | 1099 | 2,550,000.00 | 17.50% | 1,239.58 | 1,246,461.81 |  | 3,796,461.81 |
| 1109 | 7/11/2022 | 1100 | 2,550,000.00 | 17.50% | 1,239.58 | 1,247,701.39 |  | 3,797,701.39 |
| 1110 | 7/12/2022 | 1101 | 2,550,000.00 | 17.50% | 1,239.58 | 1,248,940.97 |  | 3,798,940.97 |
| 1111 | 7/13/2022 | 1102 | 2,550,000.00 | 17.50% | 1,239.58 | 1,250,180.56 |  | 3,800,180.56 |
| 1112 | 7/14/2022 | 1103 | 2,550,000.00 | 17.50% | 1,239.58 | 1,251,420.14 |  | 3,801,420.14 |
| 1113 | 7/15/2022 | 1104 | 2,550,000.00 | 17.50% | 1,239.58 | 1,252,659.72 |  | 3,802,659.72 |